**HIMATSINGKA**

**VOLUME ALLOWANCE AGREEMENT SUMMARY**

Highlighted items remain outstanding

114,173.16

# AGREEMENT SUMMARY

## LIBERTY PROCUREMENT / BED BATH & BEYOND CANADA

**TYPE:** VOLUME ALLOWANCE
**FREQUENCY:** MONTHLY
**AGREEMENT ID:** 78533-87767
**AGREEMENT DATES:** 1/1/2022 - 12/31/2022
**RUN DATES:** 1/1/2022 - 12/31/2022

**PARENT VNDR:** 394 HIMATSINGKA AMERICA/DIVATEX HOME
**AGREEMENT VENDORS:** 52206, 394, 48929
**AGREEMENT BUYER:** 953 JOSHUA SESSER

| AGREEMENT ACHIEVED | |
|---|---|
| TIER START | 0.00 |
| TIER END | 30,000,000.00 |
| AGREEMENT PERCENT | 3 |
| **AGREEMENT EARNED** | **619,372.20** |

| VENDOR: | CONCEPT | RECEIVERS | ADJUSTMENTS | PAID LCS | RTVS | DAMAGES | NET RECEIPTS | CB'S/CHECKS | DISCOUNTS | NET SALES | AGREEMENT EARNED | AGREEMENT COLLECTED | AGREEMENT OUTSTANDING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 394 | BED BATH - US | 12,571.38 | 0.00 | 0.00 | 3,108.25 | 0.00 | 9,463.13 | 0.00 | 0.00 | 9,463.13 | 283.89 | 285.51 | -1.62 |
| 394 | BABY | 19,077.22 | 0.00 | 0.00 | 0.00 | 0.00 | 19,077.22 | 0.00 | 0.00 | 19,077.22 | 572.32 | 681.94 | -109.62 |
| 394 | BED BATH - CA | 0.00 | 0.00 | 0.00 | 275.50 | 0.00 | -275.50 | 0.00 | 0.00 | -275.50 | -8.26 | 0.00 | -8.26 |
| **TOTAL VENDOR : 394** | | 31,648.60 | 0.00 | 0.00 | 3,383.75 | 0.00 | **28,264.85** | 0.00 | 0.00 | **28,264.85** | 847.95 | 967.45 | -119.50 |
| 48929 | BED BATH - US | 15,926,773.86 | 0.00 | 0.00 | 820,352.69 | 0.00 | 15,106,421.17 | 0.00 | 0.00 | 15,106,421.17 | 453,192.64 | 418,970.38 | 34,222.26 |
| 48929 | BABY | 150.10 | 0.00 | 0.00 | 193.71 | 0.00 | -43.61 | 0.00 | 0.00 | -43.61 | -1.31 | 0.00 | -1.31 |
| 48929 | BED BATH - CA | 786,665.81 | 0.00 | 0.00 | 56,428.55 | 0.00 | 730,237.26 | 0.00 | 0.00 | 730,237.26 | 21,907.12 | 21,027.70 | 879.42 |
| **TOTAL VENDOR : 48929** | | 16,713,589.77 | 0.00 | 0.00 | 876,974.95 | 0.00 | **15,836,614.82** | 0.00 | 0.00 | **15,836,614.82** | 475,098.44 | 439,998.08 | 35,100.37 |
| 52206 | BED BATH - US | 554,738.70 | 0.00 | 4,226,121.50 | 0.00 | 0.00 | 4,780,860.20 | 0.00 | 0.00 | 4,780,860.20 | 143,425.81 | 143,425.81 | 0.00 |
| **TOTAL VENDOR : 52206** | | 554,738.70 | 0.00 | 4,226,121.50 | 0.00 | 0.00 | **4,780,860.20** | 0.00 | 0.00 | **4,780,860.20** | 143,425.81 | 143,425.81 | 0.00 |
| **TOTAL AGREEMENT** | | 17,299,977.07 | 0.00 | 4,226,121.50 | 880,358.70 | 0.00 | **20,645,739.87** | 0.00 | 0.00 | **20,645,739.87** | 619,372.20 | 584,391.34 | 34,980.87 |

**Chargebacks** **637,931.93**

| CB Date | CB Number | CB Amount | Vendor | Concept |
|---|---|---|---|---|
| 11/16/2022 | REB530571 | 143,425.81 | HIMATSINGKA/IMPORT DIV./WAMSUTTA | Bed Bath & Beyond |
| 11/16/2022 | REB530586 | 357,508.00 | HIMATSINGKA AMERICA/WAMSUTTA | Bed Bath & Beyond |
| 11/16/2022 | REB530588 | 285.51 | HIMATSINGKA AMERICA/DIVATEX HOME | Bed Bath & Beyond |
| 11/16/2022 | REB530712 | 681.94 | HIMATSINGKA AMERICA/DIVATEX HOME | buybuyBaby |
| 12/15/2022 | REB533104 | 61,462.38 | HIMATSINGKA AMERICA/WAMSUTTA | Bed Bath & Beyond |
| 12/15/2022 | CREB533204 | 21,027.70 | HIMATSINGKA AMERICA/WAMSUTTA | Bed Bath & Beyond Canada |
| 1/11/2023 | REB534590 | 34,222.26 | HIMATSINGKA AMERICA/WAMSUTTA | Bed Bath & Beyond |
| 1/12/2023 | CREB534671 | 879.42 | HIMATSINGKA AMERICA/WAMSUTTA | Bed Bath & Beyond Canada |
| 11/16/2022 | CREB530663 | 18,438.91 | HIMATSINGKA/IMPORT DIV./WAMSUTTA | Bed Bath & Beyond Canada |

# AGREEMENT SUMMARY

## LIBERTY PROCUREMENT / BED BATH & BEYOND CANADA

**TYPE:** VOLUME ALLOWANCE
**FREQUENCY:** MONTHLY
**AGREEMENT ID:** 77277-86301
**AGREEMENT DATES:** 1/1/2022 - 12/31/2022

**PARENT VNDR:** 68513 HIMATSINGKA/WAMSUTTA/TOWEL
**AGREEMENT VENDORS:** 68513
**AGREEMENT BUYER:** 954 REBEKAH CHASE

| AGREEMENT ACHIEVED | |
|---|---|
| TIER START | 0.00 |
| TIER END | NO END |
| AGREEMENT PERCENT | 4 |

**RUN DATES:** 1/1/2022 - 12/31/2022 **AGREEMENT EARNED** 250,715.23

| VENDOR: | CONCEPT | RECEIVERS | ADJUSTMENTS | PAID LCS | RTVS | DAMAGES | NET RECEIPTS | CB'S/CHECKS | DISCOUNTS | NET SALES | AGREEMENT EARNED | AGREEMENT COLLECTED | AGREEMENT OUTSTANDING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68513 | BED BATH - US | 6,088,101.44 | 0.00 | 0.00 | 36,139.25 | 0.00 | 6,051,962.19 | 0.00 | 0.00 | 6,051,962.19 | 242,078.49 | 169,274.06 | 72,804.43 |
| 68513 | BABY | 18.38 | 0.00 | 0.00 | 0.00 | 0.00 | 18.38 | 0.00 | 0.00 | 18.38 | 0.74 | 0.00 | 0.74 |
| 68513 | BED BATH - CA | 218,329.90 | 0.00 | 0.00 | 2,429.76 | 0.00 | 215,900.14 | 0.00 | 0.00 | 215,900.14 | 8,636.01 | 6,677.82 | 1,958.19 |
| TOTAL VENDOR : 68513 | | 6,306,449.72 | 0.00 | 0.00 | 38,569.01 | 0.00 | **6,267,880.71** | 0.00 | 0.00 | **6,267,880.71** | 250,715.23 | 175,951.88 | 74,763.36 |
| TOTAL AGREEMENT | | 6,306,449.72 | 0.00 | 0.00 | 38,569.01 | 0.00 | **6,267,880.71** | 0.00 | 0.00 | **6,267,880.71** | 250,715.23 | 175,951.88 | 74,763.36 |

**Chargebacks** **250,714.50**

| CB Date | CB Number | CB Amount | Vendor | Concept |
|---|---|---|---|---|
| 2/16/2022 | REB508565 | 2,089.10 | HIMATSINGKA/WAMSUTTA/TOWEL | Bed Bath & Beyond |
| 2/16/2022 | CREB508940 | 190.98 | HIMATSINGKA/WAMSUTTA/TOWEL | Bed Bath & Beyond Canada |
| 3/16/2022 | REB511814 | 268.45 | HIMATSINGKA/WAMSUTTA/TOWEL | Bed Bath & Beyond |
| 4/19/2022 | REB514703 | 4,744.17 | HIMATSINGKA/WAMSUTTA/TOWEL | Bed Bath & Beyond |
| 4/19/2022 | CREB514878 | 41.88 | HIMATSINGKA/WAMSUTTA/TOWEL | Bed Bath & Beyond Canada |
| 5/11/2022 | REB516194 | 20,485.22 | HIMATSINGKA/WAMSUTTA/TOWEL | Bed Bath & Beyond |
| 5/11/2022 | CREB516551 | 194.50 | HIMATSINGKA/WAMSUTTA/TOWEL | Bed Bath & Beyond Canada |
| 6/15/2022 | REB519847 | 7,399.95 | HIMATSINGKA/WAMSUTTA/TOWEL | Bed Bath & Beyond |
| 6/15/2022 | CREB520141 | 220.23 | HIMATSINGKA/WAMSUTTA/TOWEL | Bed Bath & Beyond Canada |
| 7/13/2022 | REB521780 | 2,383.76 | HIMATSINGKA/WAMSUTTA/TOWEL | Bed Bath & Beyond |
| 7/13/2022 | CREB522022 | 80.50 | HIMATSINGKA/WAMSUTTA/TOWEL | Bed Bath & Beyond Canada |
| 8/10/2022 | REB524226 | 48,742.79 | HIMATSINGKA/WAMSUTTA/TOWEL | Bed Bath & Beyond |
| 8/10/2022 | CREB524403 | 2,492.61 | HIMATSINGKA/WAMSUTTA/TOWEL | Bed Bath & Beyond Canada |
| 9/13/2022 | REB526516 | 12,685.85 | HIMATSINGKA/WAMSUTTA/TOWEL | Bed Bath & Beyond |
| 9/14/2022 | CREB526689 | 1,932.44 | HIMATSINGKA/WAMSUTTA/TOWEL | Bed Bath & Beyond Canada |
| 10/12/2022 | REB528442 | 18,298.02 | HIMATSINGKA/WAMSUTTA/TOWEL | Bed Bath & Beyond |
| 11/16/2022 | REB530202 | 23,921.54 | HIMATSINGKA/WAMSUTTA/TOWEL | Bed Bath & Beyond |
| 12/14/2022 | REB532727 | 28,255.21 | HIMATSINGKA/WAMSUTTA/TOWEL | Bed Bath & Beyond |
| 12/15/2022 | CREB532902 | 1,524.68 | HIMATSINGKA/WAMSUTTA/TOWEL | Bed Bath & Beyond Canada |
| 1/11/2023 | REB534270 | 72,804.43 | HIMATSINGKA/WAMSUTTA/TOWEL | Bed Bath & Beyond |
| 1/11/2023 | CREB534373 | 1,958.19 | HIMATSINGKA/WAMSUTTA/TOWEL | Bed Bath & Beyond Canada |

# AGREEMENT SUMMARY

## LIBERTY PROCUREMENT / BED BATH & BEYOND CANADA

**TYPE:** VOLUME ALLOWANCE
**FREQUENCY:** MONTHLY
**AGREEMENT ID:** 80544-90086
**AGREEMENT DATES:** 1/1/2023 - 12/31/2023
**RUN DATES:** 1/1/2023 - 3/31/2023

**PARENT VNDR:** 68513 HIMATSINGKA/WAMSUTTA/TOWEL
**AGREEMENT VENDORS:** 68513
**AGREEMENT BUYER:** 954 REBEKAH CHASE

| AGREEMENT ACHIEVED | |
|---|---|
| TIER START | 0.00 |
| TIER END | NO END |
| AGREEMENT PERCENT | 4 |
| **AGREEMENT EARNED** | **6,387.86** |

| VENDOR: | CONCEPT | RECEIVERS | ADJUSTMENTS | PAID LCS | RTVS | DAMAGES | NET RECEIPTS | CB'S/CHECKS | DISCOUNTS | NET SALES | AGREEMENT EARNED | AGREEMENT COLLECTED | AGREEMENT OUTSTANDING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68513 | BED BATH - US | 167,692.67 | 0.00 | 0.00 | 8,914.22 | 0.00 | 158,778.45 | 0.00 | 0.00 | 158,778.45 | 6,351.14 | 6,086.04 | 265.10 |
| 68513 | BED BATH - CA | 1,341.40 | 0.00 | 0.00 | 423.23 | 0.00 | 918.17 | 0.00 | 0.00 | 918.17 | 36.73 | 40.86 | -4.13 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL VENDOR : 68513** | 169,034.07 | 0.00 | 0.00 | 9,337.45 | 0.00 | **159,696.62** | 0.00 | 0.00 | **159,696.62** | 6,387.86 | 6,126.90 | 260.97 |
| **TOTAL AGREEMENT** | 169,034.07 | 0.00 | 0.00 | 9,337.45 | 0.00 | **159,696.62** | 0.00 | 0.00 | **159,696.62** | 6,387.86 | 6,126.90 | 260.97 |

| **Chargebacks** | | **6,392.00** | | |
|---|---|---|---|---|
| **CB Date** | **CB Number** | **CB Amount** | **Vendor** | **Concept** |
| 2/16/2023 | REB535571 | 6,055.80 | HIMATSINGKA/WAMSUTTA/TOWEL | Bed Bath & Beyond |
| 2/16/2023 | CREB535654 | 40.86 | HIMATSINGKA/WAMSUTTA/TOWEL | Bed Bath & Beyond Canada |
| 3/15/2023 | REB536414 | 30.24 | HIMATSINGKA/WAMSUTTA/TOWEL | Bed Bath & Beyond |
| 4/12/2023 | REB536885 | 265.10 | HIMATSINGKA/WAMSUTTA/TOWEL | Bed Bath & Beyond |

Himatsingka Return to Vendor (RTV) and Supply Chain Allowance Detail:

| AINUM | ASNAME | FAMILY | AIINV | Formatted | Vlookup to Unpaid | Vlookup to Unpaid $ | Vlookup to Paid (None) | TYPE | AIDTIV | Dec22-onward? | AIDTPY | STATUS | AINOTE | | INVOICES | DEDUCTIONS | diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (302,018.39) | | | | | | | | | | (302,018.39) | - |
| 394 | HIMATSINGKA AMERICA/DIVATEX HOME | HIMATSINGKA | RTV3585350 | RTV3585350 | RTV3585350 | (6.31) | #N/A | RTV | 20220119 | | 20220119 | OPEN | RTV 3585350 | PRE | - | (6.31) | - |
| 394 | HIMATSINGKA AMERICA/DIVATEX HOME | HIMATSINGKA | RTV3606060 | RTV3606060 | RTV3606060 | (26.41) | #N/A | RTV | 20220212 | | 20220212 | OPEN | RTV 3606060 | PRE | - | (26.41) | - |
| 394 | HIMATSINGKA AMERICA/DIVATEX HOME | HIMATSINGKA | RTV3612027 | RTV3612027 | RTV3612027 | (28.47) | #N/A | RTV | 20220223 | | 20220223 | OPEN | RTV 3612027 | PRE | - | (28.47) | - |
| 394 | HIMATSINGKA AMERICA/DIVATEX HOME | HIMATSINGKA | RTV3630435 | RTV3630435 | RTV3630435 | (22.58) | #N/A | RTV | 20220321 | | 20220321 | OPEN | RTV 3630435 | PRE | - | (22.58) | - |
| 394 | HIMATSINGKA AMERICA/DIVATEX HOME | HIMATSINGKA | RTV3631650 | RTV3631650 | RTV3631650 | (28.47) | #N/A | RTV | 20220322 | | 20220322 | OPEN | RTV 3631650 | PRE | - | (28.47) | - |
| 394 | HIMATSINGKA AMERICA/DIVATEX HOME | HIMATSINGKA | RTV3633438 | RTV3633438 | RTV3633438 | (27.98) | #N/A | RTV | 20220325 | | 20220325 | OPEN | RTV 3633438 | PRE | - | (27.98) | - |
| 394 | HIMATSINGKA AMERICA/DIVATEX HOME | HIMATSINGKA | RTV3633468 | RTV3633468 | RTV3633468 | (27.98) | #N/A | RTV | 20220325 | | 20220325 | OPEN | RTV 3633468 | PRE | - | (27.98) | - |
| 394 | HIMATSINGKA AMERICA/DIVATEX HOME | HIMATSINGKA | RTV3656091 | RTV3656091 | RTV3656091 | (21.13) | #N/A | RTV | 20220505 | | 20220505 | OPEN | RTV 3656091 | PRE | - | (21.13) | - |
| 394 | HIMATSINGKA AMERICA/DIVATEX HOME | HIMATSINGKA | RTV3666382 | RTV3666382 | RTV3666382 | (26.41) | #N/A | RTV | 20220525 | | 20220525 | OPEN | RTV 3666382 | PRE | - | (26.41) | - |
| 394 | HIMATSINGKA AMERICA/DIVATEX HOME | HIMATSINGKA | RTV3674290 | RTV3674290 | RTV3674290 | (33.14) | #N/A | RTV | 20220608 | | 20220608 | OPEN | RTV 3674290 | PRE | - | (33.14) | - |
| 394 | HIMATSINGKA AMERICA/DIVATEX HOME | HIMATSINGKA | RTV3676891 | RTV3676891 | RTV3676891 | (36.78) | #N/A | RTV | 20220614 | | 20220614 | OPEN | RTV 3676891 | PRE | - | (36.78) | - |
| 394 | HIMATSINGKA AMERICA/DIVATEX HOME | HIMATSINGKA | RTV3682886 | RTV3682886 | RTV3682886 | (6.31) | #N/A | RTV | 20220625 | | 20220625 | OPEN | RTV 3682886 | PRE | - | (6.31) | - |
| 394 | HIMATSINGKA AMERICA/DIVATEX HOME | HIMATSINGKA | RTV3686876 | RTV3686876 | RTV3686876 | (26.41) | #N/A | RTV | 20220703 | | 20220703 | OPEN | RTV 3686876 | PRE | - | (26.41) | - |
| 394 | HIMATSINGKA AMERICA/DIVATEX HOME | HIMATSINGKA | RTV3770475 | RTV3770475 | RTV3770475 | (27.98) | #N/A | RTV | 20221212 | Yes | 20221212 | OPEN | RTV 3770475 | PRE | - | (27.98) | - |
| 394 | HIMATSINGKA AMERICA/DIVATEX HOME | HIMATSINGKA | RTV90388437 | RTV90388437 | RTV90388437 | (32.68) | #N/A | RTV | 20220303 | | 20220902 | OPEN | RTV 90388437 | PRE | - | (32.68) | - |
| 394 | HIMATSINGKA AMERICA/DIVATEX HOME | HIMATSINGKA | RTV90427437 | RTV90427437 | RTV90427437 | (50.36) | #N/A | RTV | 20220301 | | 20220902 | OPEN | RTV 90427437 | PRE | - | (50.36) | - |
| 394 | HIMATSINGKA AMERICA/DIVATEX HOME | HIMATSINGKA | RTV90429778 | RTV90429778 | RTV90429778 | (36.65) | #N/A | RTV | 20220302 | | 20220902 | OPEN | RTV 90429778 | PRE | - | (36.65) | - |
| 394 | HIMATSINGKA AMERICA/DIVATEX HOME | HIMATSINGKA | RTV90434546 | RTV90434546 | RTV90434546 | (40.64) | #N/A | RTV | 20220301 | | 20220902 | OPEN | RTV 90434546 | PRE | - | (40.64) | - |
| 394 | HIMATSINGKA AMERICA/DIVATEX HOME | HIMATSINGKA | RTV90443816 | RTV90443816 | RTV90443816 | (38.37) | #N/A | RTV | 20220301 | | 20220902 | OPEN | RTV 90443816 | PRE | - | (38.37) | - |
| 394 | HIMATSINGKA AMERICA/DIVATEX HOME | HIMATSINGKA | RTV90455418 | RTV90455418 | RTV90455418 | (40.64) | #N/A | RTV | 20220302 | | 20220902 | OPEN | RTV 90455418 | PRE | - | (40.64) | - |
| 394 | HIMATSINGKA AMERICA/DIVATEX HOME | HIMATSINGKA | RTV90483660 | RTV90483660 | RTV90483660 | (37.86) | #N/A | RTV | 20220304 | | 20220902 | OPEN | RTV 90483660 | PRE | - | (37.86) | - |
| 394 | HIMATSINGKA AMERICA/DIVATEX HOME | HIMATSINGKA | RTV90496750 | RTV90496750 | RTV90496750 | (19.19) | #N/A | RTV | 20220306 | | 20220902 | OPEN | RTV 90496750 | PRE | - | (19.19) | - |
| 394 | HIMATSINGKA AMERICA/DIVATEX HOME | HIMATSINGKA | RTV90515945 | RTV90515945 | RTV90515945 | (28.29) | #N/A | RTV | 20220309 | | 20220902 | OPEN | RTV 90515945 | PRE | - | (28.29) | - |
| 394 | HIMATSINGKA AMERICA/DIVATEX HOME | HIMATSINGKA | RTV90533095 | RTV90533095 | RTV90533095 | (28.29) | #N/A | RTV | 20220309 | | 20220902 | OPEN | RTV 90533095 | PRE | - | (28.29) | - |
| 394 | HIMATSINGKA AMERICA/DIVATEX HOME | HIMATSINGKA | RTV90535256 | RTV90535256 | RTV90535256 | (42.17) | #N/A | RTV | 20220308 | | 20220902 | OPEN | RTV 90535256 | PRE | - | (42.17) | - |
| 394 | HIMATSINGKA AMERICA/DIVATEX HOME | HIMATSINGKA | RTV90565469 | RTV90565469 | RTV90565469 | (23.22) | #N/A | RTV | 20220310 | | 20220902 | OPEN | RTV 90565469 | PRE | - | (23.22) | - |
| 394 | HIMATSINGKA AMERICA/DIVATEX HOME | HIMATSINGKA | RTV90598332 | RTV90598332 | RTV90598332 | (40.76) | #N/A | RTV | 20220314 | | 20220902 | OPEN | RTV 90598332 | PRE | - | (40.76) | - |
| 394 | HIMATSINGKA AMERICA/DIVATEX HOME | HIMATSINGKA | RTV90649866 | RTV90649866 | RTV90649866 | (19.23) | #N/A | RTV | 20220317 | | 20220902 | OPEN | RTV 90649866 | PRE | - | (19.23) | - |
| 394 | HIMATSINGKA AMERICA/DIVATEX HOME | HIMATSINGKA | RTV92364953 | RTV92364953 | RTV92364953 | (37.83) | #N/A | RTV | 20220829 | | 20220829 | OPEN | RTV 92364953 | PRE | - | (37.83) | - |
| 394 | HIMATSINGKA AMERICA/DIVATEX HOME | HIMATSINGKA | RTV92459031 | RTV92459031 | RTV92459031 | (36.15) | #N/A | RTV | 20220907 | | 20220907 | OPEN | RTV 92459031 | PRE | - | (36.15) | - |
| 394 | HIMATSINGKA AMERICA/DIVATEX HOME | HIMATSINGKA | RTV92490478 | RTV92490478 | RTV92490478 | (36.91) | #N/A | RTV | 20220911 | | 20220911 | OPEN | RTV 92490478 | PRE | - | (36.91) | - |
| 394 | HIMATSINGKA AMERICA/DIVATEX HOME | HIMATSINGKA | RTV92504507 | RTV92504507 | RTV92504507 | (37.93) | #N/A | RTV | 20220912 | | 20220912 | OPEN | RTV 92504507 | PRE | - | (37.93) | - |
| 394 | HIMATSINGKA AMERICA/DIVATEX HOME | HIMATSINGKA | RTV92518645 | RTV92518645 | RTV92518645 | (22.66) | #N/A | RTV | 20220913 | | 20220913 | OPEN | RTV 92518645 | PRE | - | (22.66) | - |
| 394 | HIMATSINGKA AMERICA/DIVATEX HOME | HIMATSINGKA | RTV92592063 | RTV92592063 | RTV92592063 | (36.10) | #N/A | RTV | 20220921 | | 20220921 | OPEN | RTV 92592063 | PRE | - | (36.10) | - |
| 394 | HIMATSINGKA AMERICA/DIVATEX HOME | HIMATSINGKA | RTV92636778 | RTV92636778 | RTV92636778 | (40.88) | #N/A | RTV | 20220926 | | 20220926 | OPEN | RTV 92636778 | PRE | - | (40.88) | - |
| 394 | HIMATSINGKA AMERICA/DIVATEX HOME | HIMATSINGKA | RTV92675709 | RTV92675709 | RTV92675709 | (36.11) | #N/A | RTV | 20220930 | | 20220930 | OPEN | RTV 92675709 | PRE | - | (36.11) | - |
| 394 | HIMATSINGKA AMERICA/DIVATEX HOME | HIMATSINGKA | RTV92689254 | RTV92689254 | RTV92689254 | (36.72) | #N/A | RTV | 20221002 | | 20221002 | OPEN | RTV 92689254 | PRE | - | (36.72) | - |
| 394 | HIMATSINGKA AMERICA/DIVATEX HOME | HIMATSINGKA | RTV92807723 | RTV92807723 | RTV92807723 | (38.59) | #N/A | RTV | 20221015 | | 20221015 | OPEN | RTV 92807723 | PRE | - | (38.59) | - |
| 394 | HIMATSINGKA AMERICA/DIVATEX HOME | HIMATSINGKA | RTV92809611 | RTV92809611 | RTV92809611 | (36.11) | #N/A | RTV | 20221016 | | 20221016 | OPEN | RTV 92809611 | PRE | - | (36.11) | - |
| 394 | HIMATSINGKA AMERICA/DIVATEX HOME | HIMATSINGKA | RTV92956871 | RTV92956871 | RTV92956871 | (54.22) | #N/A | RTV | 20221104 | | 20221104 | OPEN | RTV 92956871 | PRE | - | (54.22) | - |
| 394 | HIMATSINGKA AMERICA/DIVATEX HOME | HIMATSINGKA | RTV92957414 | RTV92957414 | RTV92957414 | (34.85) | #N/A | RTV | 20221104 | | 20221104 | OPEN | RTV 92957414 | PRE | - | (34.85) | - |
| 394 | HIMATSINGKA AMERICA/DIVATEX HOME | HIMATSINGKA | RTV93005371 | RTV93005371 | RTV93005371 | (53.42) | #N/A | RTV | 20221111 | | 20221111 | OPEN | RTV 93005371 | PRE | - | (53.42) | - |
| 394 | HIMATSINGKA AMERICA/DIVATEX HOME | HIMATSINGKA | RTV93041662 | RTV93041662 | RTV93041662 | (34.81) | #N/A | RTV | 20221122 | | 20221122 | OPEN | RTV 93041662 | PRE | - | (34.81) | - |
| 394 | HIMATSINGKA AMERICA/DIVATEX HOME | HIMATSINGKA | RTV93054410 | RTV93054410 | RTV93054410 | (31.35) | #N/A | RTV | 20221118 | | 20221118 | OPEN | RTV 93054410 | PRE | - | (31.35) | - |
| 394 | HIMATSINGKA AMERICA/DIVATEX HOME | HIMATSINGKA | RTV93296237 | RTV93296237 | RTV93296237 | (39.68) | #N/A | RTV | 20221215 | Yes | 20221215 | OPEN | RTV 93296237 | PRE | - | (39.68) | - |
| 394 | HIMATSINGKA AMERICA/DIVATEX HOME | HIMATSINGKA | RTV93298424 | RTV93298424 | RTV93298424 | (20.11) | #N/A | RTV | 20221218 | Yes | 20221218 | OPEN | RTV 93298424 | PRE | - | (20.11) | - |
| 394 | HIMATSINGKA AMERICA/DIVATEX HOME | HIMATSINGKA | RTV93307225 | RTV93307225 | RTV93307225 | (37.83) | #N/A | RTV | 20221217 | Yes | 20221217 | OPEN | RTV 93307225 | PRE | - | (37.83) | - |
| 394 | HIMATSINGKA AMERICA/DIVATEX HOME | HIMATSINGKA | RTV93333660 | RTV93333660 | RTV93333660 | (40.84) | #N/A | RTV | 20221228 | Yes | 20221228 | OPEN | RTV 93333660 | PRE | - | (40.84) | - |
| 394 | HIMATSINGKA AMERICA/DIVATEX HOME | HIMATSINGKA | RTV93371252 | RTV93371252 | RTV93371252 | (30.08) | #N/A | RTV | 20221224 | Yes | 20221224 | OPEN | RTV 93371252 | PRE | - | (30.08) | - |
| 394 | HIMATSINGKA AMERICA/DIVATEX HOME | HIMATSINGKA | RTV93415345 | RTV93415345 | RTV93415345 | (37.79) | #N/A | RTV | 20221229 | Yes | 20221229 | OPEN | RTV 93415345 | PRE | - | (37.79) | - |
| 394 | HIMATSINGKA AMERICA/DIVATEX HOME | HIMATSINGKA | RTV93485360 | RTV93485360 | RTV93485360 | (37.42) | #N/A | RTV | 20230111 | Yes | 20230111 | OPEN | RTV 93485360 | PRE | - | (37.42) | - |
| 394 | HIMATSINGKA AMERICA/DIVATEX HOME | HIMATSINGKA | RTV93522519 | RTV93522519 | RTV93522519 | (26.84) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93522519 | PRE | - | (26.84) | - |
| 394 | HIMATSINGKA AMERICA/DIVATEX HOME | HIMATSINGKA | RTV93537255 | RTV93537255 | RTV93537255 | (24.00) | #N/A | RTV | 20230110 | Yes | 20230110 | OPEN | RTV 93537255 | PRE | - | (24.00) | - |
| 394 | HIMATSINGKA AMERICA/DIVATEX HOME | HIMATSINGKA | RTV93545792 | RTV93545792 | RTV93545792 | (18.78) | #N/A | RTV | 20230125 | Yes | 20230125 | OPEN | RTV 93545792 | PRE | - | (18.78) | - |
| 394 | HIMATSINGKA AMERICA/DIVATEX HOME | HIMATSINGKA | RTV93554817 | RTV93554817 | RTV93554817 | (25.56) | #N/A | RTV | 20230111 | Yes | 20230111 | OPEN | RTV 93554817 | PRE | - | (25.56) | - |
| 394 | HIMATSINGKA AMERICA/DIVATEX HOME | HIMATSINGKA | RTV93564848 | RTV93564848 | RTV93564848 | (20.77) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 93564848 | PRE | - | (20.77) | - |
| 394 | HIMATSINGKA AMERICA/DIVATEX HOME | HIMATSINGKA | RTV93568143 | RTV93568143 | RTV93568143 | (36.26) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 93568143 | PRE | - | (36.26) | - |
| 394 | HIMATSINGKA AMERICA/DIVATEX HOME | HIMATSINGKA | RTV93576872 | RTV93576872 | RTV93576872 | (41.42) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 93576872 | PRE | - | (41.42) | - |
| 394 | HIMATSINGKA AMERICA/DIVATEX HOME | HIMATSINGKA | RTV93601858 | RTV93601858 | RTV93601858 | (37.86) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93601858 | PRE | - | (37.86) | - |
| 394 | HIMATSINGKA AMERICA/DIVATEX HOME | HIMATSINGKA | RTV93603627 | RTV93603627 | RTV93603627 | (31.54) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93603627 | PRE | - | (31.54) | - |
| 394 | HIMATSINGKA AMERICA/DIVATEX HOME | HIMATSINGKA | RTV93671198 | RTV93671198 | RTV93671198 | (32.17) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93671198 | PRE | - | (32.17) | - |
| 394 | HIMATSINGKA AMERICA/DIVATEX HOME | HIMATSINGKA | RTV93690854 | RTV93690854 | RTV93690854 | (24.14) | #N/A | RTV | 20230126 | Yes | 20230126 | OPEN | RTV 93690854 | PRE | - | (24.14) | - |
| 394 | HIMATSINGKA AMERICA/DIVATEX HOME | HIMATSINGKA | RTV93714848 | RTV93714848 | RTV93714848 | (54.80) | #N/A | RTV | 20230129 | Yes | 20230129 | OPEN | RTV 93714848 | PRE | - | (54.80) | - |
| 394 | HIMATSINGKA AMERICA/DIVATEX HOME | HIMATSINGKA | RTV93718354 | RTV93718354 | RTV93718354 | (34.46) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 93718354 | PRE | - | (34.46) | - |
| 394 | HIMATSINGKA AMERICA/DIVATEX HOME | HIMATSINGKA | RTV93727408 | RTV93727408 | RTV93727408 | (38.37) | #N/A | RTV | 20230131 | Yes | 20230131 | OPEN | RTV 93727408 | PRE | - | (38.37) | - |
| 394 | HIMATSINGKA AMERICA/DIVATEX HOME | HIMATSINGKA | RTV93760146 | RTV93760146 | RTV93760146 | (38.37) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 93760146 | PRE | - | (38.37) | - |
| 394 | HIMATSINGKA AMERICA/DIVATEX HOME | HIMATSINGKA | RTV93766644 | RTV93766644 | RTV93766644 | (32.46) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 93766644 | PRE | - | (32.46) | - |
| 394 | HIMATSINGKA AMERICA/DIVATEX HOME | HIMATSINGKA | RTV93788910 | RTV93788910 | RTV93788910 | (38.37) | #N/A | RTV | 20230209 | Yes | 20230209 | OPEN | RTV 93788910 | PRE | - | (38.37) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3772577 | RTV3772577 | RTV3772577 | (66.66) | #N/A | RTV | 20221216 | Yes | 20221216 | OPEN | RTV 3772577 | PRE | - | (66.66) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3773459 | RTV3773459 | RTV3773459 | (270.52) | #N/A | RTV | 20221218 | Yes | 20221218 | OPEN | RTV 3773459 | PRE | - | (270.52) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3773825 | RTV3773825 | RTV3773825 | (46.32) | #N/A | RTV | 20221219 | Yes | 20221219 | OPEN | RTV 3773825 | PRE | - | (46.32) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3773980 | RTV3773980 | RTV3773980 | (114.39) | #N/A | RTV | 20221221 | Yes | 20221221 | OPEN | RTV 3773980 | PRE | - | (114.39) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3774233 | RTV3774233 | RTV3774233 | (22.40) | #N/A | RTV | 20221219 | Yes | 20221219 | OPEN | RTV 3774233 | PRE | - | (22.40) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3774453 | RTV3774453 | RTV3774453 | (8.14) | #N/A | RTV | 20221219 | Yes | 20221219 | OPEN | RTV 3774453 | PRE | - | (8.14) | - |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3774620 | RTV3774620 | RTV3774620 | (70.42) | #N/A | RTV | 20221220 | Yes | 20221220 | OPEN | RTV 3774620 | PRE | - | (70.42) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3774700 | RTV3774700 | RTV3774700 | (44.78) | #N/A | RTV | 20221220 | Yes | 20221220 | OPEN | RTV 3774700 | PRE | - | (44.78) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3774911 | RTV3774911 | RTV3774911 | (69.31) | #N/A | RTV | 20221222 | Yes | 20221222 | OPEN | RTV 3774911 | PRE | - | (69.31) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3775198 | RTV3775198 | RTV3775198 | (55.53) | #N/A | RTV | 20221223 | Yes | 20221223 | OPEN | RTV 3775198 | PRE | - | (55.53) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3775369 | RTV3775369 | RTV3775369 | (19.80) | #N/A | RTV | 20221221 | Yes | 20221221 | OPEN | RTV 3775369 | PRE | - | (19.80) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3775371 | RTV3775371 | RTV3775371 | (16.34) | #N/A | RTV | 20221221 | Yes | 20221221 | OPEN | RTV 3775371 | PRE | - | (16.34) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3775387 | RTV3775387 | RTV3775387 | (55.53) | #N/A | RTV | 20221222 | Yes | 20221222 | OPEN | RTV 3775387 | PRE | - | (55.53) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3775568 | RTV3775568 | RTV3775568 | (23.43) | #N/A | RTV | 20221222 | Yes | 20221222 | OPEN | RTV 3775568 | PRE | - | (23.43) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3775749 | RTV3775749 | RTV3775749 | (70.42) | #N/A | RTV | 20221223 | Yes | 20221223 | OPEN | RTV 3775749 | PRE | - | (70.42) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3775880 | RTV3775880 | RTV3775880 | (55.53) | #N/A | RTV | 20221222 | Yes | 20221222 | OPEN | RTV 3775880 | PRE | - | (55.53) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3776150 | RTV3776150 | RTV3776150 | (72.34) | #N/A | RTV | 20221224 | Yes | 20221224 | OPEN | RTV 3776150 | PRE | - | (72.34) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3776916 | RTV3776916 | RTV3776916 | (12.06) | #N/A | RTV | 20221226 | Yes | 20221226 | OPEN | RTV 3776916 | PRE | - | (12.06) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3777188 | RTV3777188 | RTV3777188 | (67.18) | #N/A | RTV | 20221226 | Yes | 20221226 | OPEN | RTV 3777188 | PRE | - | (67.18) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3777267 | RTV3777267 | RTV3777267 | (117.50) | #N/A | RTV | 20221229 | Yes | 20221229 | OPEN | RTV 3777267 | PRE | - | (117.50) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3777322 | RTV3777322 | RTV3777322 | (51.86) | #N/A | RTV | 20221227 | Yes | 20221227 | OPEN | RTV 3777322 | PRE | - | (51.86) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3777461 | RTV3777461 | RTV3777461 | (55.53) | #N/A | RTV | 20221228 | Yes | 20221228 | OPEN | RTV 3777461 | PRE | - | (55.53) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3778036 | RTV3778036 | RTV3778036 | (19.80) | #N/A | RTV | 20221228 | Yes | 20221228 | OPEN | RTV 3778036 | PRE | - | (19.80) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3778090 | RTV3778090 | RTV3778090 | (112.20) | #N/A | RTV | 20230105 | Yes | 20230105 | OPEN | RTV 3778090 | PRE | - | (112.20) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3778140 | RTV3778140 | RTV3778140 | (44.87) | #N/A | RTV | 20221228 | Yes | 20221228 | OPEN | RTV 3778140 | PRE | - | (44.87) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3778828 | RTV3778828 | RTV3778828 | (112.20) | #N/A | RTV | 20221229 | Yes | 20221229 | OPEN | RTV 3778828 | PRE | - | (112.20) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3779726 | RTV3779726 | RTV3779726 | (101.38) | #N/A | RTV | 20230102 | Yes | 20230102 | OPEN | RTV 3779726 | PRE | - | (101.38) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3780117 | RTV3780117 | RTV3780117 | (67.18) | #N/A | RTV | 20221231 | Yes | 20221231 | OPEN | RTV 3780117 | PRE | - | (67.18) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3780239 | RTV3780239 | RTV3780239 | (46.32) | #N/A | RTV | 20221231 | Yes | 20221231 | OPEN | RTV 3780239 | PRE | - | (46.32) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3780241 | RTV3780241 | RTV3780241 | (46.32) | #N/A | RTV | 20221231 | Yes | 20221231 | OPEN | RTV 3780241 | PRE | - | (46.32) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3780509 | RTV3780509 | RTV3780509 | (55.53) | #N/A | RTV | 20230101 | Yes | 20230101 | OPEN | RTV 3780509 | PRE | - | (55.53) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3780749 | RTV3780749 | RTV3780749 | (70.42) | #N/A | RTV | 20230102 | Yes | 20230102 | OPEN | RTV 3780749 | PRE | - | (70.42) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3780945 | RTV3780945 | RTV3780945 | (126.38) | #N/A | RTV | 20230105 | Yes | 20230105 | OPEN | RTV 3780945 | PRE | - | (126.38) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3781080 | RTV3781080 | RTV3781080 | (72.34) | #N/A | RTV | 20230104 | Yes | 20230104 | OPEN | RTV 3781080 | PRE | - | (72.34) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3781103 | RTV3781103 | RTV3781103 | (55.53) | #N/A | RTV | 20230103 | Yes | 20230103 | OPEN | RTV 3781103 | PRE | - | (55.53) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3781215 | RTV3781215 | RTV3781215 | (19.80) | #N/A | RTV | 20230104 | Yes | 20230104 | OPEN | RTV 3781215 | PRE | - | (19.80) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3781223 | RTV3781223 | RTV3781223 | (118.69) | #N/A | RTV | 20230103 | Yes | 20230103 | OPEN | RTV 3781223 | PRE | - | (118.69) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3781257 | RTV3781257 | RTV3781257 | (74.64) | #N/A | RTV | 20230103 | Yes | 20230103 | OPEN | RTV 3781257 | PRE | - | (74.64) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3781485 | RTV3781485 | RTV3781485 | (117.50) | #N/A | RTV | 20230103 | Yes | 20230103 | OPEN | RTV 3781485 | PRE | - | (117.50) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3781771 | RTV3781771 | RTV3781771 | (8.12) | #N/A | RTV | 20230104 | Yes | 20230104 | OPEN | RTV 3781771 | PRE | - | (8.12) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3781810 | RTV3781810 | RTV3781810 | (56.69) | #N/A | RTV | 20230104 | Yes | 20230104 | OPEN | RTV 3781810 | PRE | - | (56.69) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3782532 | RTV3782532 | RTV3782532 | (27.13) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 3782532 | PRE | - | (27.13) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3782705 | RTV3782705 | RTV3782705 | (70.03) | #N/A | RTV | 20230106 | Yes | 20230106 | OPEN | RTV 3782705 | PRE | - | (70.03) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3783376 | RTV3783376 | RTV3783376 | (72.34) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 3783376 | PRE | - | (72.34) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3783395 | RTV3783395 | RTV3783395 | (22.40) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 3783395 | PRE | - | (22.40) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3783764 | RTV3783764 | RTV3783764 | (69.31) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 3783764 | PRE | - | (69.31) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3783797 | RTV3783797 | RTV3783797 | (55.53) | #N/A | RTV | 20230106 | Yes | 20230106 | OPEN | RTV 3783797 | PRE | - | (55.53) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3783975 | RTV3783975 | RTV3783975 | (74.30) | #N/A | RTV | 20230107 | Yes | 20230107 | OPEN | RTV 3783975 | PRE | - | (74.30) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3784302 | RTV3784302 | RTV3784302 | (67.18) | #N/A | RTV | 20230108 | Yes | 20230108 | OPEN | RTV 3784302 | PRE | - | (67.18) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3784454 | RTV3784454 | RTV3784454 | (112.20) | #N/A | RTV | 20230108 | Yes | 20230108 | OPEN | RTV 3784454 | PRE | - | (112.20) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3784642 | RTV3784642 | RTV3784642 | (13.79) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 3784642 | PRE | - | (13.79) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3784822 | RTV3784822 | RTV3784822 | (56.69) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 3784822 | PRE | - | (56.69) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3785078 | RTV3785078 | RTV3785078 | (12.06) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 3785078 | PRE | - | (12.06) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3785559 | RTV3785559 | RTV3785559 | (12.30) | #N/A | RTV | 20230110 | Yes | 20230110 | OPEN | RTV 3785559 | PRE | - | (12.30) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3785607 | RTV3785607 | RTV3785607 | (72.34) | #N/A | RTV | 20230114 | Yes | 20230114 | OPEN | RTV 3785607 | PRE | - | (72.34) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3785677 | RTV3785677 | RTV3785677 | (112.20) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 3785677 | PRE | - | (112.20) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3786044 | RTV3786044 | RTV3786044 | (20.71) | #N/A | RTV | 20230111 | Yes | 20230111 | OPEN | RTV 3786044 | PRE | - | (20.71) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3786598 | RTV3786598 | RTV3786598 | (46.32) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 3786598 | PRE | - | (46.32) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3786701 | RTV3786701 | RTV3786701 | (72.34) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 3786701 | PRE | - | (72.34) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3786703 | RTV3786703 | RTV3786703 | (19.34) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 3786703 | PRE | - | (19.34) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3786933 | RTV3786933 | RTV3786933 | (102.36) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 3786933 | PRE | - | (102.36) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3786934 | RTV3786934 | RTV3786934 | (90.14) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 3786934 | PRE | - | (90.14) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3786958 | RTV3786958 | RTV3786958 | (74.64) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 3786958 | PRE | - | (74.64) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3787478 | RTV3787478 | RTV3787478 | (14.83) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 3787478 | PRE | - | (14.83) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3787616 | RTV3787616 | RTV3787616 | (150.03) | #N/A | RTV | 20230115 | Yes | 20230115 | OPEN | RTV 3787616 | PRE | - | (150.03) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3787956 | RTV3787956 | RTV3787956 | (19.80) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 3787956 | PRE | - | (19.80) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3787962 | RTV3787962 | RTV3787962 | (12.06) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 3787962 | PRE | - | (12.06) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3787963 | RTV3787963 | RTV3787963 | (12.06) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 3787963 | PRE | - | (12.06) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3788160 | RTV3788160 | RTV3788160 | (12.06) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 3788160 | PRE | - | (12.06) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3788719 | RTV3788719 | RTV3788719 | (70.79) | #N/A | RTV | 20230118 | Yes | 20230118 | OPEN | RTV 3788719 | PRE | - | (70.79) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3788866 | RTV3788866 | RTV3788866 | (12.30) | #N/A | RTV | 20230117 | Yes | 20230117 | OPEN | RTV 3788866 | PRE | - | (12.30) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3789336 | RTV3789336 | RTV3789336 | (56.69) | #N/A | RTV | 20230122 | Yes | 20230122 | OPEN | RTV 3789336 | PRE | - | (56.69) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3789943 | RTV3789943 | RTV3789943 | (55.53) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 3789943 | PRE | - | (55.53) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3790054 | RTV3790054 | RTV3790054 | (72.34) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 3790054 | PRE | - | (72.34) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3790155 | RTV3790155 | RTV3790155 | (72.34) | #N/A | RTV | 20230121 | Yes | 20230121 | OPEN | RTV 3790155 | PRE | - | (72.34) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3790517 | RTV3790517 | RTV3790517 | (72.34) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 3790517 | PRE | - | (72.34) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3790637 | RTV3790637 | RTV3790637 | (47.83) | #N/A | RTV | 20230124 | Yes | 20230124 | OPEN | RTV 3790637 | PRE | - | (47.83) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3790663 | RTV3790663 | RTV3790663 | (67.18) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 3790663 | PRE | - | (67.18) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3790669 | RTV3790669 | RTV3790669 | (117.50) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 3790669 | PRE | - | (117.50) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3790791 | RTV3790791 | RTV3790791 | (126.38) | #N/A | RTV | 20230127 | Yes | 20230127 | OPEN | RTV 3790791 | PRE | - | (126.38) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3790962 | RTV3790962 | RTV3790962 | (46.32) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 3790962 | PRE | - | (46.32) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3791042 | RTV3791042 | RTV3791042 | (67.18) | #N/A | RTV | 20230124 | Yes | 20230124 | OPEN | RTV 3791042 | PRE | - | (67.18) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3791234 | RTV3791234 | RTV3791234 | (12.30) | #N/A | RTV | 20230124 | Yes | 20230124 | OPEN | RTV 3791234 | PRE | - | (12.30) | - |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3791546 | RTV3791546 | RTV3791546 | (66.66) | #N/A | RTV | 20230125 | Yes | 20230125 | OPEN | RTV 3791546 | PRE | - | (66.66) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3791688 | RTV3791688 | RTV3791688 | (101.38) | #N/A | RTV | 20230126 | Yes | 20230126 | OPEN | RTV 3791688 | PRE | - | (101.38) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3791728 | RTV3791728 | RTV3791728 | (46.44) | #N/A | RTV | 20230126 | Yes | 20230126 | OPEN | RTV 3791728 | PRE | - | (46.44) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3791822 | RTV3791822 | RTV3791822 | (150.03) | #N/A | RTV | 20230126 | Yes | 20230126 | OPEN | RTV 3791822 | PRE | - | (150.03) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3792377 | RTV3792377 | RTV3792377 | (74.64) | #N/A | RTV | 20230127 | Yes | 20230127 | OPEN | RTV 3792377 | PRE | - | (74.64) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3792459 | RTV3792459 | RTV3792459 | (67.18) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 3792459 | PRE | - | (67.18) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3792926 | RTV3792926 | RTV3792926 | (20.71) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 3792926 | PRE | - | (20.71) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3793054 | RTV3793054 | RTV3793054 | (13.79) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 3793054 | PRE | - | (13.79) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3793187 | RTV3793187 | RTV3793187 | (27.13) | #N/A | RTV | 20230201 | Yes | 20230201 | OPEN | RTV 3793187 | PRE | - | (27.13) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3794005 | RTV3794005 | RTV3794005 | (49.12) | #N/A | RTV | 20230202 | Yes | 20230202 | OPEN | RTV 3794005 | PRE | - | (49.12) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3794363 | RTV3794363 | RTV3794363 | (55.53) | #N/A | RTV | 20230203 | Yes | 20230203 | OPEN | RTV 3794363 | PRE | - | (55.53) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3794606 | RTV3794606 | RTV3794606 | (14.10) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 3794606 | PRE | - | (14.10) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3794616 | RTV3794616 | RTV3794616 | (56.69) | #N/A | RTV | 20230204 | Yes | 20230204 | OPEN | RTV 3794616 | PRE | - | (56.69) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3794627 | RTV3794627 | RTV3794627 | (14.83) | #N/A | RTV | 20230204 | Yes | 20230204 | OPEN | RTV 3794627 | PRE | - | (14.83) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3794771 | RTV3794771 | RTV3794771 | (55.53) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 3794771 | PRE | - | (55.53) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3794840 | RTV3794840 | RTV3794840 | (66.66) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 3794840 | PRE | - | (66.66) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3795585 | RTV3795585 | RTV3795585 | (20.16) | #N/A | RTV | 20230208 | Yes | 20230208 | OPEN | RTV 3795585 | PRE | - | (20.16) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3795590 | RTV3795590 | RTV3795590 | (23.43) | #N/A | RTV | 20230213 | Yes | 20230213 | OPEN | RTV 3795590 | PRE | - | (23.43) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3795593 | RTV3795593 | RTV3795593 | (44.87) | #N/A | RTV | 20230213 | Yes | 20230213 | OPEN | RTV 3795593 | PRE | - | (44.87) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3795594 | RTV3795594 | RTV3795594 | (70.42) | #N/A | RTV | 20230213 | Yes | 20230213 | OPEN | RTV 3795594 | PRE | - | (70.42) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3795795 | RTV3795795 | RTV3795795 | (133.16) | #N/A | RTV | 20230208 | Yes | 20230208 | OPEN | RTV 3795795 | PRE | - | (133.16) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3796190 | RTV3796190 | RTV3796190 | (67.18) | #N/A | RTV | 20230218 | Yes | 20230218 | OPEN | RTV 3796190 | PRE | - | (67.18) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3796310 | RTV3796310 | RTV3796310 | (19.80) | #N/A | RTV | 20230210 | Yes | 20230210 | OPEN | RTV 3796310 | PRE | - | (19.80) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3796312 | RTV3796312 | RTV3796312 | (20.16) | #N/A | RTV | 20230210 | Yes | 20230210 | OPEN | RTV 3796312 | PRE | - | (20.16) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3796485 | RTV3796485 | RTV3796485 | (126.38) | #N/A | RTV | 20230211 | Yes | 20230211 | OPEN | RTV 3796485 | PRE | - | (126.38) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3796557 | RTV3796557 | RTV3796557 | (25.90) | #N/A | RTV | 20230217 | Yes | 20230217 | OPEN | RTV 3796557 | PRE | - | (25.90) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3796558 | RTV3796558 | RTV3796558 | (25.90) | #N/A | RTV | 20230217 | Yes | 20230217 | OPEN | RTV 3796558 | PRE | - | (25.90) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3796564 | RTV3796564 | RTV3796564 | (112.20) | #N/A | RTV | 20230213 | Yes | 20230213 | OPEN | RTV 3796564 | PRE | - | (112.20) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3796571 | RTV3796571 | RTV3796571 | (126.38) | #N/A | RTV | 20230215 | Yes | 20230215 | OPEN | RTV 3796571 | PRE | - | (126.38) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3796767 | RTV3796767 | RTV3796767 | (86.08) | #N/A | RTV | 20230215 | Yes | 20230215 | OPEN | RTV 3796767 | PRE | - | (86.08) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3796903 | RTV3796903 | RTV3796903 | (12.06) | #N/A | RTV | 20230215 | Yes | 20230215 | OPEN | RTV 3796903 | PRE | - | (12.06) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3797052 | RTV3797052 | RTV3797052 | (13.79) | #N/A | RTV | 20230217 | Yes | 20230217 | OPEN | RTV 3797052 | PRE | - | (13.79) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3797130 | RTV3797130 | RTV3797130 | (126.38) | #N/A | RTV | 20230215 | Yes | 20230215 | OPEN | RTV 3797130 | PRE | - | (126.38) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3797131 | RTV3797131 | RTV3797131 | (126.38) | #N/A | RTV | 20230215 | Yes | 20230215 | OPEN | RTV 3797131 | PRE | - | (126.38) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3797132 | RTV3797132 | RTV3797132 | (126.38) | #N/A | RTV | 20230215 | Yes | 20230215 | OPEN | RTV 3797132 | PRE | - | (126.38) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3797153 | RTV3797153 | RTV3797153 | (12.30) | #N/A | RTV | 20230215 | Yes | 20230215 | OPEN | RTV 3797153 | PRE | - | (12.30) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3797206 | RTV3797206 | RTV3797206 | (20.71) | #N/A | RTV | 20230215 | Yes | 20230215 | OPEN | RTV 3797206 | PRE | - | (20.71) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3797294 | RTV3797294 | RTV3797294 | (12.06) | #N/A | RTV | 20230215 | Yes | 20230215 | OPEN | RTV 3797294 | PRE | - | (12.06) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3797600 | RTV3797600 | RTV3797600 | (45.74) | #N/A | RTV | 20230217 | Yes | 20230217 | OPEN | RTV 3797600 | PRE | - | (45.74) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3798001 | RTV3798001 | RTV3798001 | (56.69) | #N/A | RTV | 20230217 | Yes | 20230217 | OPEN | RTV 3798001 | PRE | - | (56.69) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3798127 | RTV3798127 | RTV3798127 | (12.06) | #N/A | RTV | 20230217 | Yes | 20230217 | OPEN | RTV 3798127 | PRE | - | (12.06) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3798132 | RTV3798132 | RTV3798132 | (24.85) | #N/A | RTV | 20230217 | Yes | 20230217 | OPEN | RTV 3798132 | PRE | - | (24.85) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3798133 | RTV3798133 | RTV3798133 | (32.46) | #N/A | RTV | 20230217 | Yes | 20230217 | OPEN | RTV 3798133 | PRE | - | (32.46) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3798212 | RTV3798212 | RTV3798212 | (76.11) | #N/A | RTV | 20230218 | Yes | 20230218 | OPEN | RTV 3798212 | PRE | - | (76.11) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3798338 | RTV3798338 | RTV3798338 | (23.92) | #N/A | RTV | 20230219 | Yes | 20230219 | OPEN | RTV 3798338 | PRE | - | (23.92) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3798708 | RTV3798708 | RTV3798708 | (126.38) | #N/A | RTV | 20230221 | Yes | 20230221 | OPEN | RTV 3798708 | PRE | - | (126.38) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV3798905 | RTV3798905 | RTV3798905 | (126.38) | #N/A | RTV | 20230310 | Yes | 20230310 | OPEN | RTV 3798905 | PRE | - | (126.38) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV90763501 | RTV90763501 | RTV90763501 | (105.90) | #N/A | RTV | 20230103 | Yes | 20230103 | OPEN | RTV 90763501 | PRE | - | (105.90) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV90763522 | RTV90763522 | RTV90763522 | (25.51) | #N/A | RTV | 20230103 | Yes | 20230103 | OPEN | RTV 90763522 | PRE | - | (25.51) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV92153305 | RTV92153305 | RTV92153305 | (24.18) | #N/A | RTV | 20230111 | Yes | 20230111 | OPEN | RTV 92153305 | PRE | - | (24.18) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV92738990 | RTV92738990 | RTV92738990 | (73.50) | #N/A | RTV | 20230106 | Yes | 20230106 | OPEN | RTV 92738990 | PRE | - | (73.50) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV92856350 | RTV92856350 | RTV92856350 | (24.18) | #N/A | RTV | 20230106 | Yes | 20230106 | OPEN | RTV 92856350 | PRE | - | (24.18) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93177607 | RTV93177607 | RTV93177607 | (97.00) | #N/A | RTV | 20221226 | Yes | 20221226 | OPEN | RTV 93177607 | PRE | - | (97.00) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93241651 | RTV93241651 | RTV93241651 | (74.42) | #N/A | RTV | 20230101 | Yes | 20230101 | OPEN | RTV 93241651 | PRE | - | (74.42) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93276865 | RTV93276865 | RTV93276865 | (125.91) | #N/A | RTV | 20221230 | Yes | 20221230 | OPEN | RTV 93276865 | PRE | - | (125.91) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93276940 | RTV93276940 | RTV93276940 | (52.64) | #N/A | RTV | 20221230 | Yes | 20221230 | OPEN | RTV 93276940 | PRE | - | (52.64) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93328343 | RTV93328343 | RTV93328343 | (125.07) | #N/A | RTV | 20230101 | Yes | 20230101 | OPEN | RTV 93328343 | PRE | - | (125.07) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93340154 | RTV93340154 | RTV93340154 | (84.24) | #N/A | RTV | 20230111 | Yes | 20230111 | OPEN | RTV 93340154 | PRE | - | (84.24) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93345960 | RTV93345960 | RTV93345960 | (81.92) | #N/A | RTV | 20221228 | Yes | 20221228 | OPEN | RTV 93345960 | PRE | - | (81.92) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93349859 | RTV93349859 | RTV93349859 | (34.00) | #N/A | RTV | 20221226 | Yes | 20221226 | OPEN | RTV 93349859 | PRE | - | (34.00) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93351518 | RTV93351518 | RTV93351518 | (72.74) | #N/A | RTV | 20221226 | Yes | 20221226 | OPEN | RTV 93351518 | PRE | - | (72.74) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93353361 | RTV93353361 | RTV93353361 | (68.40) | #N/A | RTV | 20221229 | Yes | 20221229 | OPEN | RTV 93353361 | PRE | - | (68.40) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93356283 | RTV93356283 | RTV93356283 | (220.64) | #N/A | RTV | 20221226 | Yes | 20221226 | OPEN | RTV 93356283 | PRE | - | (220.64) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93365523 | RTV93365523 | RTV93365523 | (68.76) | #N/A | RTV | 20221227 | Yes | 20221227 | OPEN | RTV 93365523 | PRE | - | (68.76) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93365631 | RTV93365631 | RTV93365631 | (108.57) | #N/A | RTV | 20221227 | Yes | 20221227 | OPEN | RTV 93365631 | PRE | - | (108.57) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93366490 | RTV93366490 | RTV93366490 | (73.50) | #N/A | RTV | 20221230 | Yes | 20221230 | OPEN | RTV 93366490 | PRE | - | (73.50) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93370784 | RTV93370784 | RTV93370784 | (24.10) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 93370784 | PRE | - | (24.10) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93376163 | RTV93376163 | RTV93376163 | (84.16) | #N/A | RTV | 20221226 | Yes | 20221226 | OPEN | RTV 93376163 | PRE | - | (84.16) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93376166 | RTV93376166 | RTV93376166 | (42.78) | #N/A | RTV | 20221226 | Yes | 20221226 | OPEN | RTV 93376166 | PRE | - | (42.78) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93376254 | RTV93376254 | RTV93376254 | (34.00) | #N/A | RTV | 20221226 | Yes | 20221226 | OPEN | RTV 93376254 | PRE | - | (34.00) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93376763 | RTV93376763 | RTV93376763 | (111.24) | #N/A | RTV | 20221226 | Yes | 20221226 | OPEN | RTV 93376763 | PRE | - | (111.24) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93376779 | RTV93376779 | RTV93376779 | (137.49) | #N/A | RTV | 20221226 | Yes | 20221226 | OPEN | RTV 93376779 | PRE | - | (137.49) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93376820 | RTV93376820 | RTV93376820 | (32.07) | #N/A | RTV | 20221226 | Yes | 20221226 | OPEN | RTV 93376820 | PRE | - | (32.07) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93377345 | RTV93377345 | RTV93377345 | (24.10) | #N/A | RTV | 20221227 | Yes | 20221227 | OPEN | RTV 93377345 | PRE | - | (24.10) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93377915 | RTV93377915 | RTV93377915 | (162.39) | #N/A | RTV | 20221226 | Yes | 20221226 | OPEN | RTV 93377915 | PRE | - | (162.39) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93378195 | RTV93378195 | RTV93378195 | (87.54) | #N/A | RTV | 20221226 | Yes | 20221226 | OPEN | RTV 93378195 | PRE | - | (87.54) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93378428 | RTV93378428 | RTV93378428 | (24.10) | #N/A | RTV | 20221226 | Yes | 20221226 | OPEN | RTV 93378428 | PRE | - | (24.10) | - |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93378581 | RTV93378581 | RTV93378581 | (68.40) | #N/A | RTV | 20221226 | Yes | 20221226 | OPEN | RTV 93378581 | PRE | - | (68.40) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93378744 | RTV93378744 | RTV93378744 | (72.70) | #N/A | RTV | 20221226 | Yes | 20221226 | OPEN | RTV 93378744 | PRE | - | (72.70) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93378847 | RTV93378847 | RTV93378847 | (30.85) | #N/A | RTV | 20221226 | Yes | 20221226 | OPEN | RTV 93378847 | PRE | - | (30.85) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93379212 | RTV93379212 | RTV93379212 | (65.67) | #N/A | RTV | 20221226 | Yes | 20221226 | OPEN | RTV 93379212 | PRE | - | (65.67) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93379385 | RTV93379385 | RTV93379385 | (137.49) | #N/A | RTV | 20221226 | Yes | 20221226 | OPEN | RTV 93379385 | PRE | - | (137.49) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93380331 | RTV93380331 | RTV93380331 | (33.59) | #N/A | RTV | 20221226 | Yes | 20221226 | OPEN | RTV 93380331 | PRE | - | (33.59) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93380718 | RTV93380718 | RTV93380718 | (117.76) | #N/A | RTV | 20221226 | Yes | 20221226 | OPEN | RTV 93380718 | PRE | - | (117.76) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93380757 | RTV93380757 | RTV93380757 | (36.67) | #N/A | RTV | 20221226 | Yes | 20221226 | OPEN | RTV 93380757 | PRE | - | (36.67) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93380883 | RTV93380883 | RTV93380883 | (123.42) | #N/A | RTV | 20221226 | Yes | 20221226 | OPEN | RTV 93380883 | PRE | - | (123.42) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93381248 | RTV93381248 | RTV93381248 | (105.94) | #N/A | RTV | 20221226 | Yes | 20221226 | OPEN | RTV 93381248 | PRE | - | (105.94) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93381950 | RTV93381950 | RTV93381950 | (75.38) | #N/A | RTV | 20221226 | Yes | 20221226 | OPEN | RTV 93381950 | PRE | - | (75.38) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93382010 | RTV93382010 | RTV93382010 | (123.42) | #N/A | RTV | 20221226 | Yes | 20221226 | OPEN | RTV 93382010 | PRE | - | (123.42) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93382300 | RTV93382300 | RTV93382300 | (69.16) | #N/A | RTV | 20221226 | Yes | 20221226 | OPEN | RTV 93382300 | PRE | - | (69.16) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93382802 | RTV93382802 | RTV93382802 | (117.76) | #N/A | RTV | 20221226 | Yes | 20221226 | OPEN | RTV 93382802 | PRE | - | (117.76) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93382896 | RTV93382896 | RTV93382896 | (118.52) | #N/A | RTV | 20221226 | Yes | 20221226 | OPEN | RTV 93382896 | PRE | - | (118.52) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93383023 | RTV93383023 | RTV93383023 | (31.32) | #N/A | RTV | 20221226 | Yes | 20221226 | OPEN | RTV 93383023 | PRE | - | (31.32) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93383033 | RTV93383033 | RTV93383033 | (31.32) | #N/A | RTV | 20221226 | Yes | 20221226 | OPEN | RTV 93383033 | PRE | - | (31.32) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93383585 | RTV93383585 | RTV93383585 | (61.25) | #N/A | RTV | 20221227 | Yes | 20221227 | OPEN | RTV 93383585 | PRE | - | (61.25) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93383954 | RTV93383954 | RTV93383954 | (68.40) | #N/A | RTV | 20221227 | Yes | 20221227 | OPEN | RTV 93383954 | PRE | - | (68.40) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93383960 | RTV93383960 | RTV93383960 | (102.96) | #N/A | RTV | 20221228 | Yes | 20221228 | OPEN | RTV 93383960 | PRE | - | (102.96) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93383969 | RTV93383969 | RTV93383969 | (66.62) | #N/A | RTV | 20221227 | Yes | 20221227 | OPEN | RTV 93383969 | PRE | - | (66.62) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93384264 | RTV93384264 | RTV93384264 | (66.62) | #N/A | RTV | 20221227 | Yes | 20221227 | OPEN | RTV 93384264 | PRE | - | (66.62) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93384411 | RTV93384411 | RTV93384411 | (51.84) | #N/A | RTV | 20221227 | Yes | 20221227 | OPEN | RTV 93384411 | PRE | - | (51.84) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93385388 | RTV93385388 | RTV93385388 | (117.76) | #N/A | RTV | 20221227 | Yes | 20221227 | OPEN | RTV 93385388 | PRE | - | (117.76) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93385766 | RTV93385766 | RTV93385766 | (137.49) | #N/A | RTV | 20221228 | Yes | 20221228 | OPEN | RTV 93385766 | PRE | - | (137.49) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93386387 | RTV93386387 | RTV93386387 | (146.60) | #N/A | RTV | 20221227 | Yes | 20221227 | OPEN | RTV 93386387 | PRE | - | (146.60) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93386577 | RTV93386577 | RTV93386577 | (123.42) | #N/A | RTV | 20221227 | Yes | 20221227 | OPEN | RTV 93386577 | PRE | - | (123.42) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93386841 | RTV93386841 | RTV93386841 | (105.94) | #N/A | RTV | 20230117 | Yes | 20230117 | OPEN | RTV 93386841 | PRE | - | (105.94) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93387018 | RTV93387018 | RTV93387018 | (46.24) | #N/A | RTV | 20221227 | Yes | 20221227 | OPEN | RTV 93387018 | PRE | - | (46.24) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93387023 | RTV93387023 | RTV93387023 | (117.76) | #N/A | RTV | 20221227 | Yes | 20221227 | OPEN | RTV 93387023 | PRE | - | (117.76) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93387040 | RTV93387040 | RTV93387040 | (36.67) | #N/A | RTV | 20221227 | Yes | 20221227 | OPEN | RTV 93387040 | PRE | - | (36.67) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93387487 | RTV93387487 | RTV93387487 | (128.14) | #N/A | RTV | 20221227 | Yes | 20221227 | OPEN | RTV 93387487 | PRE | - | (128.14) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93388487 | RTV93388487 | RTV93388487 | (20.82) | #N/A | RTV | 20221228 | Yes | 20221228 | OPEN | RTV 93388487 | PRE | - | (20.82) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93388958 | RTV93388958 | RTV93388958 | (98.34) | #N/A | RTV | 20221227 | Yes | 20221227 | OPEN | RTV 93388958 | PRE | - | (98.34) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93389580 | RTV93389580 | RTV93389580 | (36.67) | #N/A | RTV | 20221229 | Yes | 20221229 | OPEN | RTV 93389580 | PRE | - | (36.67) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93389600 | RTV93389600 | RTV93389600 | (62.55) | #N/A | RTV | 20221227 | Yes | 20221227 | OPEN | RTV 93389600 | PRE | - | (62.55) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93390182 | RTV93390182 | RTV93390182 | (73.96) | #N/A | RTV | 20221227 | Yes | 20221227 | OPEN | RTV 93390182 | PRE | - | (73.96) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93390393 | RTV93390393 | RTV93390393 | (64.04) | #N/A | RTV | 20221227 | Yes | 20221227 | OPEN | RTV 93390393 | PRE | - | (64.04) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93390759 | RTV93390759 | RTV93390759 | (59.51) | #N/A | RTV | 20221227 | Yes | 20221227 | OPEN | RTV 93390759 | PRE | - | (59.51) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93390875 | RTV93390875 | RTV93390875 | (123.42) | #N/A | RTV | 20221227 | Yes | 20221227 | OPEN | RTV 93390875 | PRE | - | (123.42) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93392359 | RTV93392359 | RTV93392359 | (137.49) | #N/A | RTV | 20221228 | Yes | 20221228 | OPEN | RTV 93392359 | PRE | - | (137.49) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93392950 | RTV93392950 | RTV93392950 | (74.34) | #N/A | RTV | 20221227 | Yes | 20221227 | OPEN | RTV 93392950 | PRE | - | (74.34) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93393054 | RTV93393054 | RTV93393054 | (75.38) | #N/A | RTV | 20221227 | Yes | 20221227 | OPEN | RTV 93393054 | PRE | - | (75.38) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93393413 | RTV93393413 | RTV93393413 | (184.61) | #N/A | RTV | 20221227 | Yes | 20221227 | OPEN | RTV 93393413 | PRE | - | (184.61) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93393974 | RTV93393974 | RTV93393974 | (120.34) | #N/A | RTV | 20221227 | Yes | 20221227 | OPEN | RTV 93393974 | PRE | - | (120.34) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93396038 | RTV93396038 | RTV93396038 | (33.48) | #N/A | RTV | 20221227 | Yes | 20221227 | OPEN | RTV 93396038 | PRE | - | (33.48) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93396667 | RTV93396667 | RTV93396667 | (72.70) | #N/A | RTV | 20221228 | Yes | 20221228 | OPEN | RTV 93396667 | PRE | - | (72.70) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93396699 | RTV93396699 | RTV93396699 | (70.17) | #N/A | RTV | 20221228 | Yes | 20221228 | OPEN | RTV 93396699 | PRE | - | (70.17) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93396883 | RTV93396883 | RTV93396883 | (59.51) | #N/A | RTV | 20221228 | Yes | 20221228 | OPEN | RTV 93396883 | PRE | - | (59.51) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93397704 | RTV93397704 | RTV93397704 | (105.94) | #N/A | RTV | 20221228 | Yes | 20221228 | OPEN | RTV 93397704 | PRE | - | (105.94) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93398301 | RTV93398301 | RTV93398301 | (69.61) | #N/A | RTV | 20221228 | Yes | 20221228 | OPEN | RTV 93398301 | PRE | - | (69.61) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93398657 | RTV93398657 | RTV93398657 | (24.30) | #N/A | RTV | 20221228 | Yes | 20221228 | OPEN | RTV 93398657 | PRE | - | (24.30) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93399387 | RTV93399387 | RTV93399387 | (59.51) | #N/A | RTV | 20221228 | Yes | 20221228 | OPEN | RTV 93399387 | PRE | - | (59.51) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93399454 | RTV93399454 | RTV93399454 | (31.31) | #N/A | RTV | 20221228 | Yes | 20221228 | OPEN | RTV 93399454 | PRE | - | (31.31) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93399731 | RTV93399731 | RTV93399731 | (24.10) | #N/A | RTV | 20221228 | Yes | 20221228 | OPEN | RTV 93399731 | PRE | - | (24.10) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93400195 | RTV93400195 | RTV93400195 | (105.94) | #N/A | RTV | 20221228 | Yes | 20221228 | OPEN | RTV 93400195 | PRE | - | (105.94) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93400373 | RTV93400373 | RTV93400373 | (68.40) | #N/A | RTV | 20221229 | Yes | 20221229 | OPEN | RTV 93400373 | PRE | - | (68.40) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93400414 | RTV93400414 | RTV93400414 | (74.62) | #N/A | RTV | 20221228 | Yes | 20221228 | OPEN | RTV 93400414 | PRE | - | (74.62) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93400627 | RTV93400627 | RTV93400627 | (74.62) | #N/A | RTV | 20221228 | Yes | 20221228 | OPEN | RTV 93400627 | PRE | - | (74.62) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93401011 | RTV93401011 | RTV93401011 | (31.05) | #N/A | RTV | 20221228 | Yes | 20221228 | OPEN | RTV 93401011 | PRE | - | (31.05) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93402019 | RTV93402019 | RTV93402019 | (60.49) | #N/A | RTV | 20221228 | Yes | 20221228 | OPEN | RTV 93402019 | PRE | - | (60.49) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93402133 | RTV93402133 | RTV93402133 | (74.34) | #N/A | RTV | 20221228 | Yes | 20221228 | OPEN | RTV 93402133 | PRE | - | (74.34) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93402233 | RTV93402233 | RTV93402233 | (59.51) | #N/A | RTV | 20221228 | Yes | 20221228 | OPEN | RTV 93402233 | PRE | - | (59.51) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93403955 | RTV93403955 | RTV93403955 | (96.92) | #N/A | RTV | 20221228 | Yes | 20221228 | OPEN | RTV 93403955 | PRE | - | (96.92) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93403995 | RTV93403995 | RTV93403995 | (25.80) | #N/A | RTV | 20221228 | Yes | 20221228 | OPEN | RTV 93403995 | PRE | - | (25.80) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93404046 | RTV93404046 | RTV93404046 | (59.51) | #N/A | RTV | 20221228 | Yes | 20221228 | OPEN | RTV 93404046 | PRE | - | (59.51) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93404162 | RTV93404162 | RTV93404162 | (56.19) | #N/A | RTV | 20221228 | Yes | 20221228 | OPEN | RTV 93404162 | PRE | - | (56.19) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93404177 | RTV93404177 | RTV93404177 | (70.17) | #N/A | RTV | 20221228 | Yes | 20221228 | OPEN | RTV 93404177 | PRE | - | (70.17) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93404182 | RTV93404182 | RTV93404182 | (68.40) | #N/A | RTV | 20221228 | Yes | 20221228 | OPEN | RTV 93404182 | PRE | - | (68.40) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93404506 | RTV93404506 | RTV93404506 | (59.51) | #N/A | RTV | 20221228 | Yes | 20221228 | OPEN | RTV 93404506 | PRE | - | (59.51) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93404828 | RTV93404828 | RTV93404828 | (59.51) | #N/A | RTV | 20221228 | Yes | 20221228 | OPEN | RTV 93404828 | PRE | - | (59.51) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93404987 | RTV93404987 | RTV93404987 | (74.62) | #N/A | RTV | 20221228 | Yes | 20221228 | OPEN | RTV 93404987 | PRE | - | (74.62) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93405438 | RTV93405438 | RTV93405438 | (64.03) | #N/A | RTV | 20221228 | Yes | 20221228 | OPEN | RTV 93405438 | PRE | - | (64.03) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93405681 | RTV93405681 | RTV93405681 | (34.00) | #N/A | RTV | 20221228 | Yes | 20221228 | OPEN | RTV 93405681 | PRE | - | (34.00) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93405716 | RTV93405716 | RTV93405716 | (48.86) | #N/A | RTV | 20221228 | Yes | 20221228 | OPEN | RTV 93405716 | PRE | - | (48.86) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93406305 | RTV93406305 | RTV93406305 | (178.52) | #N/A | RTV | 20221230 | Yes | 20221230 | OPEN | RTV 93406305 | PRE | - | (178.52) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93406618 | RTV93406618 | RTV93406618 | (64.25) | #N/A | RTV | 20221230 | Yes | 20221230 | OPEN | RTV 93406618 | PRE | - | (64.25) | - |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93406916 | RTV93406916 | RTV93406916 | (61.26) | #N/A | RTV | 20221228 | Yes | 20221228 | OPEN | RTV 93406916 | PRE | - | (61.26) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93407103 | RTV93407103 | RTV93407103 | (31.32) | #N/A | RTV | 20221230 | Yes | 20221230 | OPEN | RTV 93407103 | PRE | - | (31.32) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93407307 | RTV93407307 | RTV93407307 | (59.51) | #N/A | RTV | 20221229 | Yes | 20221229 | OPEN | RTV 93407307 | PRE | - | (59.51) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93407722 | RTV93407722 | RTV93407722 | (117.76) | #N/A | RTV | 20221228 | Yes | 20221228 | OPEN | RTV 93407722 | PRE | - | (117.76) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93407907 | RTV93407907 | RTV93407907 | (243.91) | #N/A | RTV | 20221230 | Yes | 20221230 | OPEN | RTV 93407907 | PRE | - | (243.91) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93409417 | RTV93409417 | RTV93409417 | (120.71) | #N/A | RTV | 20221229 | Yes | 20221229 | OPEN | RTV 93409417 | PRE | - | (120.71) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93409853 | RTV93409853 | RTV93409853 | (33.32) | #N/A | RTV | 20221229 | Yes | 20221229 | OPEN | RTV 93409853 | PRE | - | (33.32) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93410380 | RTV93410380 | RTV93410380 | (69.72) | #N/A | RTV | 20221229 | Yes | 20221229 | OPEN | RTV 93410380 | PRE | - | (69.72) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93410600 | RTV93410600 | RTV93410600 | (67.96) | #N/A | RTV | 20221229 | Yes | 20221229 | OPEN | RTV 93410600 | PRE | - | (67.96) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93411336 | RTV93411336 | RTV93411336 | (33.69) | #N/A | RTV | 20221229 | Yes | 20221229 | OPEN | RTV 93411336 | PRE | - | (33.69) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93411548 | RTV93411548 | RTV93411548 | (64.04) | #N/A | RTV | 20221229 | Yes | 20221229 | OPEN | RTV 93411548 | PRE | - | (64.04) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93411599 | RTV93411599 | RTV93411599 | (40.28) | #N/A | RTV | 20221229 | Yes | 20221229 | OPEN | RTV 93411599 | PRE | - | (40.28) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93412832 | RTV93412832 | RTV93412832 | (84.16) | #N/A | RTV | 20221229 | Yes | 20221229 | OPEN | RTV 93412832 | PRE | - | (84.16) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93413429 | RTV93413429 | RTV93413429 | (260.10) | #N/A | RTV | 20221229 | Yes | 20221229 | OPEN | RTV 93413429 | PRE | - | (260.10) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93414487 | RTV93414487 | RTV93414487 | (105.94) | #N/A | RTV | 20221229 | Yes | 20221229 | OPEN | RTV 93414487 | PRE | - | (105.94) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93415208 | RTV93415208 | RTV93415208 | (105.94) | #N/A | RTV | 20221229 | Yes | 20221229 | OPEN | RTV 93415208 | PRE | - | (105.94) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93415515 | RTV93415515 | RTV93415515 | (24.30) | #N/A | RTV | 20221229 | Yes | 20221229 | OPEN | RTV 93415515 | PRE | - | (24.30) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93416373 | RTV93416373 | RTV93416373 | (25.55) | #N/A | RTV | 20221229 | Yes | 20221229 | OPEN | RTV 93416373 | PRE | - | (25.55) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93416499 | RTV93416499 | RTV93416499 | (75.94) | #N/A | RTV | 20221230 | Yes | 20221230 | OPEN | RTV 93416499 | PRE | - | (75.94) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93416914 | RTV93416914 | RTV93416914 | (123.42) | #N/A | RTV | 20221229 | Yes | 20221229 | OPEN | RTV 93416914 | PRE | - | (123.42) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93417563 | RTV93417563 | RTV93417563 | (123.92) | #N/A | RTV | 20221229 | Yes | 20221229 | OPEN | RTV 93417563 | PRE | - | (123.92) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93418144 | RTV93418144 | RTV93418144 | (30.56) | #N/A | RTV | 20221229 | Yes | 20221229 | OPEN | RTV 93418144 | PRE | - | (30.56) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93418263 | RTV93418263 | RTV93418263 | (61.25) | #N/A | RTV | 20221229 | Yes | 20221229 | OPEN | RTV 93418263 | PRE | - | (61.25) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93418512 | RTV93418512 | RTV93418512 | (59.51) | #N/A | RTV | 20221229 | Yes | 20221229 | OPEN | RTV 93418512 | PRE | - | (59.51) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93418910 | RTV93418910 | RTV93418910 | (124.18) | #N/A | RTV | 20221230 | Yes | 20221230 | OPEN | RTV 93418910 | PRE | - | (124.18) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93419022 | RTV93419022 | RTV93419022 | (118.52) | #N/A | RTV | 20221229 | Yes | 20221229 | OPEN | RTV 93419022 | PRE | - | (118.52) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93419336 | RTV93419336 | RTV93419336 | (59.51) | #N/A | RTV | 20221229 | Yes | 20221229 | OPEN | RTV 93419336 | PRE | - | (59.51) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93419504 | RTV93419504 | RTV93419504 | (72.74) | #N/A | RTV | 20221229 | Yes | 20221229 | OPEN | RTV 93419504 | PRE | - | (72.74) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93419834 | RTV93419834 | RTV93419834 | (59.51) | #N/A | RTV | 20221229 | Yes | 20221229 | OPEN | RTV 93419834 | PRE | - | (59.51) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93420139 | RTV93420139 | RTV93420139 | (110.36) | #N/A | RTV | 20221229 | Yes | 20221229 | OPEN | RTV 93420139 | PRE | - | (110.36) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93420180 | RTV93420180 | RTV93420180 | (24.86) | #N/A | RTV | 20221229 | Yes | 20221229 | OPEN | RTV 93420180 | PRE | - | (24.86) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93422394 | RTV93422394 | RTV93422394 | (24.10) | #N/A | RTV | 20221230 | Yes | 20221230 | OPEN | RTV 93422394 | PRE | - | (24.10) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93423512 | RTV93423512 | RTV93423512 | (33.72) | #N/A | RTV | 20221230 | Yes | 20221230 | OPEN | RTV 93423512 | PRE | - | (33.72) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93423734 | RTV93423734 | RTV93423734 | (123.42) | #N/A | RTV | 20221230 | Yes | 20221230 | OPEN | RTV 93423734 | PRE | - | (123.42) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93424252 | RTV93424252 | RTV93424252 | (30.86) | #N/A | RTV | 20221230 | Yes | 20221230 | OPEN | RTV 93424252 | PRE | - | (30.86) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93424974 | RTV93424974 | RTV93424974 | (137.49) | #N/A | RTV | 20221230 | Yes | 20221230 | OPEN | RTV 93424974 | PRE | - | (137.49) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93425740 | RTV93425740 | RTV93425740 | (174.88) | #N/A | RTV | 20221230 | Yes | 20221230 | OPEN | RTV 93425740 | PRE | - | (174.88) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93427111 | RTV93427111 | RTV93427111 | (50.63) | #N/A | RTV | 20221230 | Yes | 20221230 | OPEN | RTV 93427111 | PRE | - | (50.63) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93427278 | RTV93427278 | RTV93427278 | (137.49) | #N/A | RTV | 20230102 | Yes | 20230102 | OPEN | RTV 93427278 | PRE | - | (137.49) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93427408 | RTV93427408 | RTV93427408 | (123.42) | #N/A | RTV | 20221230 | Yes | 20221230 | OPEN | RTV 93427408 | PRE | - | (123.42) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93427471 | RTV93427471 | RTV93427471 | (137.49) | #N/A | RTV | 20221230 | Yes | 20221230 | OPEN | RTV 93427471 | PRE | - | (137.49) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93429183 | RTV93429183 | RTV93429183 | (71.10) | #N/A | RTV | 20221230 | Yes | 20221230 | OPEN | RTV 93429183 | PRE | - | (71.10) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93430092 | RTV93430092 | RTV93430092 | (137.49) | #N/A | RTV | 20221230 | Yes | 20221230 | OPEN | RTV 93430092 | PRE | - | (137.49) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93430344 | RTV93430344 | RTV93430344 | (56.65) | #N/A | RTV | 20221230 | Yes | 20221230 | OPEN | RTV 93430344 | PRE | - | (56.65) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93430384 | RTV93430384 | RTV93430384 | (71.86) | #N/A | RTV | 20221230 | Yes | 20221230 | OPEN | RTV 93430384 | PRE | - | (71.86) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93430460 | RTV93430460 | RTV93430460 | (69.16) | #N/A | RTV | 20221231 | Yes | 20221231 | OPEN | RTV 93430460 | PRE | - | (69.16) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93430614 | RTV93430614 | RTV93430614 | (59.89) | #N/A | RTV | 20221231 | Yes | 20221231 | OPEN | RTV 93430614 | PRE | - | (59.89) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93431138 | RTV93431138 | RTV93431138 | (68.40) | #N/A | RTV | 20221230 | Yes | 20221230 | OPEN | RTV 93431138 | PRE | - | (68.40) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93431417 | RTV93431417 | RTV93431417 | (118.52) | #N/A | RTV | 20221230 | Yes | 20221230 | OPEN | RTV 93431417 | PRE | - | (118.52) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93431627 | RTV93431627 | RTV93431627 | (69.82) | #N/A | RTV | 20221230 | Yes | 20221230 | OPEN | RTV 93431627 | PRE | - | (69.82) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93432659 | RTV93432659 | RTV93432659 | (20.82) | #N/A | RTV | 20221230 | Yes | 20221230 | OPEN | RTV 93432659 | PRE | - | (20.82) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93432803 | RTV93432803 | RTV93432803 | (20.94) | #N/A | RTV | 20221230 | Yes | 20221230 | OPEN | RTV 93432803 | PRE | - | (20.94) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93432974 | RTV93432974 | RTV93432974 | (108.98) | #N/A | RTV | 20221230 | Yes | 20221230 | OPEN | RTV 93432974 | PRE | - | (108.98) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93434683 | RTV93434683 | RTV93434683 | (59.51) | #N/A | RTV | 20221230 | Yes | 20221230 | OPEN | RTV 93434683 | PRE | - | (59.51) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93434967 | RTV93434967 | RTV93434967 | (126.35) | #N/A | RTV | 20221231 | Yes | 20221231 | OPEN | RTV 93434967 | PRE | - | (126.35) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93434979 | RTV93434979 | RTV93434979 | (73.46) | #N/A | RTV | 20221231 | Yes | 20221231 | OPEN | RTV 93434979 | PRE | - | (73.46) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93435074 | RTV93435074 | RTV93435074 | (123.42) | #N/A | RTV | 20221230 | Yes | 20221230 | OPEN | RTV 93435074 | PRE | - | (123.42) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93435079 | RTV93435079 | RTV93435079 | (59.51) | #N/A | RTV | 20221230 | Yes | 20221230 | OPEN | RTV 93435079 | PRE | - | (59.51) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93435418 | RTV93435418 | RTV93435418 | (123.42) | #N/A | RTV | 20221231 | Yes | 20221231 | OPEN | RTV 93435418 | PRE | - | (123.42) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93435579 | RTV93435579 | RTV93435579 | (74.62) | #N/A | RTV | 20221231 | Yes | 20221231 | OPEN | RTV 93435579 | PRE | - | (74.62) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93435691 | RTV93435691 | RTV93435691 | (85.84) | #N/A | RTV | 20221231 | Yes | 20221231 | OPEN | RTV 93435691 | PRE | - | (85.84) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93435707 | RTV93435707 | RTV93435707 | (96.92) | #N/A | RTV | 20221231 | Yes | 20221231 | OPEN | RTV 93435707 | PRE | - | (96.92) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93436334 | RTV93436334 | RTV93436334 | (260.10) | #N/A | RTV | 20221231 | Yes | 20221231 | OPEN | RTV 93436334 | PRE | - | (260.10) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93436731 | RTV93436731 | RTV93436731 | (62.22) | #N/A | RTV | 20221231 | Yes | 20221231 | OPEN | RTV 93436731 | PRE | - | (62.22) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93436876 | RTV93436876 | RTV93436876 | (25.55) | #N/A | RTV | 20221231 | Yes | 20221231 | OPEN | RTV 93436876 | PRE | - | (25.55) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93437669 | RTV93437669 | RTV93437669 | (74.62) | #N/A | RTV | 20230101 | Yes | 20230101 | OPEN | RTV 93437669 | PRE | - | (74.62) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93438008 | RTV93438008 | RTV93438008 | (141.77) | #N/A | RTV | 20221231 | Yes | 20221231 | OPEN | RTV 93438008 | PRE | - | (141.77) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93438518 | RTV93438518 | RTV93438518 | (35.13) | #N/A | RTV | 20221231 | Yes | 20221231 | OPEN | RTV 93438518 | PRE | - | (35.13) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93438972 | RTV93438972 | RTV93438972 | (76.46) | #N/A | RTV | 20221231 | Yes | 20221231 | OPEN | RTV 93438972 | PRE | - | (76.46) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93439515 | RTV93439515 | RTV93439515 | (137.49) | #N/A | RTV | 20221231 | Yes | 20221231 | OPEN | RTV 93439515 | PRE | - | (137.49) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93440847 | RTV93440847 | RTV93440847 | (125.14) | #N/A | RTV | 20221231 | Yes | 20221231 | OPEN | RTV 93440847 | PRE | - | (125.14) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93442554 | RTV93442554 | RTV93442554 | (73.00) | #N/A | RTV | 20230101 | Yes | 20230101 | OPEN | RTV 93442554 | PRE | - | (73.00) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93443254 | RTV93443254 | RTV93443254 | (123.42) | #N/A | RTV | 20230101 | Yes | 20230101 | OPEN | RTV 93443254 | PRE | - | (123.42) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93444146 | RTV93444146 | RTV93444146 | (98.70) | #N/A | RTV | 20230101 | Yes | 20230101 | OPEN | RTV 93444146 | PRE | - | (98.70) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93444447 | RTV93444447 | RTV93444447 | (137.49) | #N/A | RTV | 20230101 | Yes | 20230101 | OPEN | RTV 93444447 | PRE | - | (137.49) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93445313 | RTV93445313 | RTV93445313 | (123.42) | #N/A | RTV | 20230101 | Yes | 20230101 | OPEN | RTV 93445313 | PRE | - | (123.42) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93445733 | RTV93445733 | RTV93445733 | (93.02) | #N/A | RTV | 20230101 | Yes | 20230101 | OPEN | RTV 93445733 | PRE | - | (93.02) | - |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93445905 | RTV93445905 | RTV93445905 | (59.51) | #N/A | RTV | 20230101 | Yes | 20230101 | OPEN | RTV 93445905 | PRE | - | (59.51) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93446708 | RTV93446708 | RTV93446708 | (33.23) | #N/A | RTV | 20230101 | Yes | 20230101 | OPEN | RTV 93446708 | PRE | - | (33.23) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93447065 | RTV93447065 | RTV93447065 | (110.36) | #N/A | RTV | 20230101 | Yes | 20230101 | OPEN | RTV 93447065 | PRE | - | (110.36) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93447718 | RTV93447718 | RTV93447718 | (118.84) | #N/A | RTV | 20230101 | Yes | 20230101 | OPEN | RTV 93447718 | PRE | - | (118.84) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93448553 | RTV93448553 | RTV93448553 | (105.94) | #N/A | RTV | 20230101 | Yes | 20230101 | OPEN | RTV 93448553 | PRE | - | (105.94) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93448748 | RTV93448748 | RTV93448748 | (25.55) | #N/A | RTV | 20230101 | Yes | 20230101 | OPEN | RTV 93448748 | PRE | - | (25.55) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93448791 | RTV93448791 | RTV93448791 | (75.58) | #N/A | RTV | 20230102 | Yes | 20230102 | OPEN | RTV 93448791 | PRE | - | (75.58) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93448962 | RTV93448962 | RTV93448962 | (139.33) | #N/A | RTV | 20230102 | Yes | 20230102 | OPEN | RTV 93448962 | PRE | - | (139.33) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93450114 | RTV93450114 | RTV93450114 | (60.05) | #N/A | RTV | 20230102 | Yes | 20230102 | OPEN | RTV 93450114 | PRE | - | (60.05) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93450378 | RTV93450378 | RTV93450378 | (53.47) | #N/A | RTV | 20230102 | Yes | 20230102 | OPEN | RTV 93450378 | PRE | - | (53.47) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93450481 | RTV93450481 | RTV93450481 | (73.24) | #N/A | RTV | 20230104 | Yes | 20230104 | OPEN | RTV 93450481 | PRE | - | (73.24) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93450534 | RTV93450534 | RTV93450534 | (106.48) | #N/A | RTV | 20230102 | Yes | 20230102 | OPEN | RTV 93450534 | PRE | - | (106.48) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93450675 | RTV93450675 | RTV93450675 | (68.94) | #N/A | RTV | 20230102 | Yes | 20230102 | OPEN | RTV 93450675 | PRE | - | (68.94) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93450694 | RTV93450694 | RTV93450694 | (31.10) | #N/A | RTV | 20230102 | Yes | 20230102 | OPEN | RTV 93450694 | PRE | - | (31.10) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93451154 | RTV93451154 | RTV93451154 | (75.16) | #N/A | RTV | 20230102 | Yes | 20230102 | OPEN | RTV 93451154 | PRE | - | (75.16) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93451350 | RTV93451350 | RTV93451350 | (118.30) | #N/A | RTV | 20230102 | Yes | 20230102 | OPEN | RTV 93451350 | PRE | - | (118.30) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93452243 | RTV93452243 | RTV93452243 | (73.24) | #N/A | RTV | 20230102 | Yes | 20230102 | OPEN | RTV 93452243 | PRE | - | (73.24) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93452269 | RTV93452269 | RTV93452269 | (21.36) | #N/A | RTV | 20230102 | Yes | 20230102 | OPEN | RTV 93452269 | PRE | - | (21.36) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93452387 | RTV93452387 | RTV93452387 | (73.24) | #N/A | RTV | 20230102 | Yes | 20230102 | OPEN | RTV 93452387 | PRE | - | (73.24) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93452482 | RTV93452482 | RTV93452482 | (110.90) | #N/A | RTV | 20230102 | Yes | 20230102 | OPEN | RTV 93452482 | PRE | - | (110.90) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93452544 | RTV93452544 | RTV93452544 | (57.00) | #N/A | RTV | 20230102 | Yes | 20230102 | OPEN | RTV 93452544 | PRE | - | (57.00) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93452575 | RTV93452575 | RTV93452575 | (22.16) | #N/A | RTV | 20230102 | Yes | 20230102 | OPEN | RTV 93452575 | PRE | - | (22.16) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93452767 | RTV93452767 | RTV93452767 | (138.03) | #N/A | RTV | 20230102 | Yes | 20230102 | OPEN | RTV 93452767 | PRE | - | (138.03) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93452856 | RTV93452856 | RTV93452856 | (118.30) | #N/A | RTV | 20230103 | Yes | 20230103 | OPEN | RTV 93452856 | PRE | - | (118.30) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93452867 | RTV93452867 | RTV93452867 | (26.09) | #N/A | RTV | 20230102 | Yes | 20230102 | OPEN | RTV 93452867 | PRE | - | (26.09) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93453194 | RTV93453194 | RTV93453194 | (88.08) | #N/A | RTV | 20230102 | Yes | 20230102 | OPEN | RTV 93453194 | PRE | - | (88.08) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93453200 | RTV93453200 | RTV93453200 | (118.30) | #N/A | RTV | 20230102 | Yes | 20230102 | OPEN | RTV 93453200 | PRE | - | (118.30) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93453542 | RTV93453542 | RTV93453542 | (26.95) | #N/A | RTV | 20230103 | Yes | 20230103 | OPEN | RTV 93453542 | PRE | - | (26.95) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93453644 | RTV93453644 | RTV93453644 | (118.30) | #N/A | RTV | 20230102 | Yes | 20230102 | OPEN | RTV 93453644 | PRE | - | (118.30) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93453888 | RTV93453888 | RTV93453888 | (54.72) | #N/A | RTV | 20230102 | Yes | 20230102 | OPEN | RTV 93453888 | PRE | - | (54.72) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93454444 | RTV93454444 | RTV93454444 | (24.64) | #N/A | RTV | 20230102 | Yes | 20230102 | OPEN | RTV 93454444 | PRE | - | (24.64) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93454481 | RTV93454481 | RTV93454481 | (31.60) | #N/A | RTV | 20230102 | Yes | 20230102 | OPEN | RTV 93454481 | PRE | - | (31.60) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93454634 | RTV93454634 | RTV93454634 | (74.88) | #N/A | RTV | 20230102 | Yes | 20230102 | OPEN | RTV 93454634 | PRE | - | (74.88) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93454649 | RTV93454649 | RTV93454649 | (138.03) | #N/A | RTV | 20230103 | Yes | 20230103 | OPEN | RTV 93454649 | PRE | - | (138.03) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93454762 | RTV93454762 | RTV93454762 | (138.03) | #N/A | RTV | 20230102 | Yes | 20230102 | OPEN | RTV 93454762 | PRE | - | (138.03) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93454944 | RTV93454944 | RTV93454944 | (70.71) | #N/A | RTV | 20230102 | Yes | 20230102 | OPEN | RTV 93454944 | PRE | - | (70.71) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93455010 | RTV93455010 | RTV93455010 | (118.30) | #N/A | RTV | 20230102 | Yes | 20230102 | OPEN | RTV 93455010 | PRE | - | (118.30) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93455339 | RTV93455339 | RTV93455339 | (60.97) | #N/A | RTV | 20230102 | Yes | 20230102 | OPEN | RTV 93455339 | PRE | - | (60.97) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93455764 | RTV93455764 | RTV93455764 | (60.05) | #N/A | RTV | 20230102 | Yes | 20230102 | OPEN | RTV 93455764 | PRE | - | (60.05) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93457005 | RTV93457005 | RTV93457005 | (53.63) | #N/A | RTV | 20230102 | Yes | 20230102 | OPEN | RTV 93457005 | PRE | - | (53.63) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93457274 | RTV93457274 | RTV93457274 | (24.64) | #N/A | RTV | 20230102 | Yes | 20230102 | OPEN | RTV 93457274 | PRE | - | (24.64) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93457375 | RTV93457375 | RTV93457375 | (68.50) | #N/A | RTV | 20230102 | Yes | 20230102 | OPEN | RTV 93457375 | PRE | - | (68.50) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93457614 | RTV93457614 | RTV93457614 | (61.03) | #N/A | RTV | 20230102 | Yes | 20230102 | OPEN | RTV 93457614 | PRE | - | (61.03) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93458470 | RTV93458470 | RTV93458470 | (118.30) | #N/A | RTV | 20230102 | Yes | 20230102 | OPEN | RTV 93458470 | PRE | - | (118.30) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93458495 | RTV93458495 | RTV93458495 | (119.22) | #N/A | RTV | 20230102 | Yes | 20230102 | OPEN | RTV 93458495 | PRE | - | (119.22) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93458662 | RTV93458662 | RTV93458662 | (75.16) | #N/A | RTV | 20230102 | Yes | 20230102 | OPEN | RTV 93458662 | PRE | - | (75.16) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93459205 | RTV93459205 | RTV93459205 | (97.46) | #N/A | RTV | 20230102 | Yes | 20230102 | OPEN | RTV 93459205 | PRE | - | (97.46) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93459259 | RTV93459259 | RTV93459259 | (60.05) | #N/A | RTV | 20230102 | Yes | 20230102 | OPEN | RTV 93459259 | PRE | - | (60.05) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93459368 | RTV93459368 | RTV93459368 | (70.71) | #N/A | RTV | 20230102 | Yes | 20230102 | OPEN | RTV 93459368 | PRE | - | (70.71) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93459402 | RTV93459402 | RTV93459402 | (178.04) | #N/A | RTV | 20230102 | Yes | 20230102 | OPEN | RTV 93459402 | PRE | - | (178.04) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93459478 | RTV93459478 | RTV93459478 | (73.24) | #N/A | RTV | 20230102 | Yes | 20230102 | OPEN | RTV 93459478 | PRE | - | (73.24) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93460202 | RTV93460202 | RTV93460202 | (126.00) | #N/A | RTV | 20230102 | Yes | 20230102 | OPEN | RTV 93460202 | PRE | - | (126.00) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93460265 | RTV93460265 | RTV93460265 | (118.30) | #N/A | RTV | 20230102 | Yes | 20230102 | OPEN | RTV 93460265 | PRE | - | (118.30) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93460415 | RTV93460415 | RTV93460415 | (106.48) | #N/A | RTV | 20230102 | Yes | 20230102 | OPEN | RTV 93460415 | PRE | - | (106.48) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93460885 | RTV93460885 | RTV93460885 | (118.30) | #N/A | RTV | 20230102 | Yes | 20230102 | OPEN | RTV 93460885 | PRE | - | (118.30) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93461292 | RTV93461292 | RTV93461292 | (73.24) | #N/A | RTV | 20230102 | Yes | 20230102 | OPEN | RTV 93461292 | PRE | - | (73.24) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93461446 | RTV93461446 | RTV93461446 | (31.10) | #N/A | RTV | 20230103 | Yes | 20230103 | OPEN | RTV 93461446 | PRE | - | (31.10) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93461604 | RTV93461604 | RTV93461604 | (24.64) | #N/A | RTV | 20230102 | Yes | 20230102 | OPEN | RTV 93461604 | PRE | - | (24.64) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93461845 | RTV93461845 | RTV93461845 | (131.06) | #N/A | RTV | 20230102 | Yes | 20230102 | OPEN | RTV 93461845 | PRE | - | (131.06) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93461861 | RTV93461861 | RTV93461861 | (33.86) | #N/A | RTV | 20230102 | Yes | 20230102 | OPEN | RTV 93461861 | PRE | - | (33.86) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93462398 | RTV93462398 | RTV93462398 | (73.24) | #N/A | RTV | 20230102 | Yes | 20230102 | OPEN | RTV 93462398 | PRE | - | (73.24) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93462494 | RTV93462494 | RTV93462494 | (34.69) | #N/A | RTV | 20230102 | Yes | 20230102 | OPEN | RTV 93462494 | PRE | - | (34.69) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93462606 | RTV93462606 | RTV93462606 | (58.44) | #N/A | RTV | 20230102 | Yes | 20230102 | OPEN | RTV 93462606 | PRE | - | (58.44) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93462631 | RTV93462631 | RTV93462631 | (74.16) | #N/A | RTV | 20230102 | Yes | 20230102 | OPEN | RTV 93462631 | PRE | - | (74.16) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93462644 | RTV93462644 | RTV93462644 | (73.24) | #N/A | RTV | 20230103 | Yes | 20230103 | OPEN | RTV 93462644 | PRE | - | (73.24) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93462924 | RTV93462924 | RTV93462924 | (32.32) | #N/A | RTV | 20230102 | Yes | 20230102 | OPEN | RTV 93462924 | PRE | - | (32.32) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93463146 | RTV93463146 | RTV93463146 | (71.63) | #N/A | RTV | 20230102 | Yes | 20230102 | OPEN | RTV 93463146 | PRE | - | (71.63) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93463292 | RTV93463292 | RTV93463292 | (138.57) | #N/A | RTV | 20230102 | Yes | 20230102 | OPEN | RTV 93463292 | PRE | - | (138.57) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93463427 | RTV93463427 | RTV93463427 | (25.76) | #N/A | RTV | 20230102 | Yes | 20230102 | OPEN | RTV 93463427 | PRE | - | (25.76) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93463997 | RTV93463997 | RTV93463997 | (33.77) | #N/A | RTV | 20230102 | Yes | 20230102 | OPEN | RTV 93463997 | PRE | - | (33.77) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93464101 | RTV93464101 | RTV93464101 | (60.97) | #N/A | RTV | 20230102 | Yes | 20230102 | OPEN | RTV 93464101 | PRE | - | (60.97) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93464277 | RTV93464277 | RTV93464277 | (75.16) | #N/A | RTV | 20230104 | Yes | 20230104 | OPEN | RTV 93464277 | PRE | - | (75.16) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93464298 | RTV93464298 | RTV93464298 | (73.24) | #N/A | RTV | 20230103 | Yes | 20230103 | OPEN | RTV 93464298 | PRE | - | (73.24) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93464337 | RTV93464337 | RTV93464337 | (48.68) | #N/A | RTV | 20230102 | Yes | 20230102 | OPEN | RTV 93464337 | PRE | - | (48.68) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93464342 | RTV93464342 | RTV93464342 | (252.93) | #N/A | RTV | 20230102 | Yes | 20230102 | OPEN | RTV 93464342 | PRE | - | (252.93) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93465670 | RTV93465670 | RTV93465670 | (73.24) | #N/A | RTV | 20230103 | Yes | 20230103 | OPEN | RTV 93465670 | PRE | - | (73.24) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93465869 | RTV93465869 | RTV93465869 | (68.94) | #N/A | RTV | 20230103 | Yes | 20230103 | OPEN | RTV 93465869 | PRE | - | (68.94) | - |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93466158 | RTV93466158 | RTV93466158 | (110.90) | #N/A | RTV | 20230103 | Yes | 20230103 | OPEN | RTV 93466158 | PRE | - | (110.90) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93466198 | RTV93466198 | RTV93466198 | (61.03) | #N/A | RTV | 20230103 | Yes | 20230103 | OPEN | RTV 93466198 | PRE | - | (61.03) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93466235 | RTV93466235 | RTV93466235 | (24.64) | #N/A | RTV | 20230103 | Yes | 20230103 | OPEN | RTV 93466235 | PRE | - | (24.64) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93466354 | RTV93466354 | RTV93466354 | (60.05) | #N/A | RTV | 20230103 | Yes | 20230103 | OPEN | RTV 93466354 | PRE | - | (60.05) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93466610 | RTV93466610 | RTV93466610 | (57.90) | #N/A | RTV | 20230103 | Yes | 20230103 | OPEN | RTV 93466610 | PRE | - | (57.90) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93466994 | RTV93466994 | RTV93466994 | (73.24) | #N/A | RTV | 20230103 | Yes | 20230103 | OPEN | RTV 93466994 | PRE | - | (73.24) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93467047 | RTV93467047 | RTV93467047 | (122.46) | #N/A | RTV | 20230103 | Yes | 20230103 | OPEN | RTV 93467047 | PRE | - | (122.46) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93467410 | RTV93467410 | RTV93467410 | (60.05) | #N/A | RTV | 20230103 | Yes | 20230103 | OPEN | RTV 93467410 | PRE | - | (60.05) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93467418 | RTV93467418 | RTV93467418 | (84.70) | #N/A | RTV | 20230103 | Yes | 20230103 | OPEN | RTV 93467418 | PRE | - | (84.70) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93467829 | RTV93467829 | RTV93467829 | (22.31) | #N/A | RTV | 20230103 | Yes | 20230103 | OPEN | RTV 93467829 | PRE | - | (22.31) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93468192 | RTV93468192 | RTV93468192 | (96.83) | #N/A | RTV | 20230103 | Yes | 20230103 | OPEN | RTV 93468192 | PRE | - | (96.83) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93469160 | RTV93469160 | RTV93469160 | (60.05) | #N/A | RTV | 20230103 | Yes | 20230103 | OPEN | RTV 93469160 | PRE | - | (60.05) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93469518 | RTV93469518 | RTV93469518 | (59.07) | #N/A | RTV | 20230103 | Yes | 20230103 | OPEN | RTV 93469518 | PRE | - | (59.07) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93469571 | RTV93469571 | RTV93469571 | (26.27) | #N/A | RTV | 20230104 | Yes | 20230104 | OPEN | RTV 93469571 | PRE | - | (26.27) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93469782 | RTV93469782 | RTV93469782 | (24.64) | #N/A | RTV | 20230103 | Yes | 20230103 | OPEN | RTV 93469782 | PRE | - | (24.64) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93469839 | RTV93469839 | RTV93469839 | (75.16) | #N/A | RTV | 20230103 | Yes | 20230103 | OPEN | RTV 93469839 | PRE | - | (75.16) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93470029 | RTV93470029 | RTV93470029 | (60.79) | #N/A | RTV | 20230103 | Yes | 20230103 | OPEN | RTV 93470029 | PRE | - | (60.79) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93470127 | RTV93470127 | RTV93470127 | (64.58) | #N/A | RTV | 20230103 | Yes | 20230103 | OPEN | RTV 93470127 | PRE | - | (64.58) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93470302 | RTV93470302 | RTV93470302 | (33.26) | #N/A | RTV | 20230103 | Yes | 20230103 | OPEN | RTV 93470302 | PRE | - | (33.26) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93471236 | RTV93471236 | RTV93471236 | (60.05) | #N/A | RTV | 20230103 | Yes | 20230103 | OPEN | RTV 93471236 | PRE | - | (60.05) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93471605 | RTV93471605 | RTV93471605 | (73.42) | #N/A | RTV | 20230104 | Yes | 20230104 | OPEN | RTV 93471605 | PRE | - | (73.42) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93471775 | RTV93471775 | RTV93471775 | (84.70) | #N/A | RTV | 20230103 | Yes | 20230103 | OPEN | RTV 93471775 | PRE | - | (84.70) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93472355 | RTV93472355 | RTV93472355 | (123.96) | #N/A | RTV | 20230103 | Yes | 20230103 | OPEN | RTV 93472355 | PRE | - | (123.96) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93472723 | RTV93472723 | RTV93472723 | (129.22) | #N/A | RTV | 20230103 | Yes | 20230103 | OPEN | RTV 93472723 | PRE | - | (129.22) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93473096 | RTV93473096 | RTV93473096 | (118.30) | #N/A | RTV | 20230103 | Yes | 20230103 | OPEN | RTV 93473096 | PRE | - | (118.30) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93474051 | RTV93474051 | RTV93474051 | (138.03) | #N/A | RTV | 20230103 | Yes | 20230103 | OPEN | RTV 93474051 | PRE | - | (138.03) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93474066 | RTV93474066 | RTV93474066 | (73.42) | #N/A | RTV | 20230103 | Yes | 20230103 | OPEN | RTV 93474066 | PRE | - | (73.42) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93474086 | RTV93474086 | RTV93474086 | (110.90) | #N/A | RTV | 20230103 | Yes | 20230103 | OPEN | RTV 93474086 | PRE | - | (110.90) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93474243 | RTV93474243 | RTV93474243 | (106.66) | #N/A | RTV | 20230103 | Yes | 20230103 | OPEN | RTV 93474243 | PRE | - | (106.66) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93474334 | RTV93474334 | RTV93474334 | (122.46) | #N/A | RTV | 20230104 | Yes | 20230104 | OPEN | RTV 93474334 | PRE | - | (122.46) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93474506 | RTV93474506 | RTV93474506 | (118.48) | #N/A | RTV | 20230103 | Yes | 20230103 | OPEN | RTV 93474506 | PRE | - | (118.48) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93474743 | RTV93474743 | RTV93474743 | (30.90) | #N/A | RTV | 20230103 | Yes | 20230103 | OPEN | RTV 93474743 | PRE | - | (30.90) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93474873 | RTV93474873 | RTV93474873 | (137.31) | #N/A | RTV | 20230103 | Yes | 20230103 | OPEN | RTV 93474873 | PRE | - | (137.31) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93475748 | RTV93475748 | RTV93475748 | (74.50) | #N/A | RTV | 20230104 | Yes | 20230104 | OPEN | RTV 93475748 | PRE | - | (74.50) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93476135 | RTV93476135 | RTV93476135 | (24.64) | #N/A | RTV | 20230103 | Yes | 20230103 | OPEN | RTV 93476135 | PRE | - | (24.64) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93476237 | RTV93476237 | RTV93476237 | (60.97) | #N/A | RTV | 20230103 | Yes | 20230103 | OPEN | RTV 93476237 | PRE | - | (60.97) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93476820 | RTV93476820 | RTV93476820 | (113.74) | #N/A | RTV | 20230104 | Yes | 20230104 | OPEN | RTV 93476820 | PRE | - | (113.74) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93477587 | RTV93477587 | RTV93477587 | (70.71) | #N/A | RTV | 20230104 | Yes | 20230104 | OPEN | RTV 93477587 | PRE | - | (70.71) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93477724 | RTV93477724 | RTV93477724 | (31.10) | #N/A | RTV | 20230104 | Yes | 20230104 | OPEN | RTV 93477724 | PRE | - | (31.10) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93477859 | RTV93477859 | RTV93477859 | (31.40) | #N/A | RTV | 20230104 | Yes | 20230104 | OPEN | RTV 93477859 | PRE | - | (31.40) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93477919 | RTV93477919 | RTV93477919 | (75.16) | #N/A | RTV | 20230104 | Yes | 20230104 | OPEN | RTV 93477919 | PRE | - | (75.16) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93478454 | RTV93478454 | RTV93478454 | (73.24) | #N/A | RTV | 20230104 | Yes | 20230104 | OPEN | RTV 93478454 | PRE | - | (73.24) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93479352 | RTV93479352 | RTV93479352 | (24.64) | #N/A | RTV | 20230104 | Yes | 20230104 | OPEN | RTV 93479352 | PRE | - | (24.64) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93479381 | RTV93479381 | RTV93479381 | (98.28) | #N/A | RTV | 20230104 | Yes | 20230104 | OPEN | RTV 93479381 | PRE | - | (98.28) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93479428 | RTV93479428 | RTV93479428 | (106.48) | #N/A | RTV | 20230104 | Yes | 20230104 | OPEN | RTV 93479428 | PRE | - | (106.48) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93479489 | RTV93479489 | RTV93479489 | (88.08) | #N/A | RTV | 20230104 | Yes | 20230104 | OPEN | RTV 93479489 | PRE | - | (88.08) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93480707 | RTV93480707 | RTV93480707 | (106.48) | #N/A | RTV | 20230104 | Yes | 20230104 | OPEN | RTV 93480707 | PRE | - | (106.48) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93480857 | RTV93480857 | RTV93480857 | (47.65) | #N/A | RTV | 20230104 | Yes | 20230104 | OPEN | RTV 93480857 | PRE | - | (47.65) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93481109 | RTV93481109 | RTV93481109 | (168.72) | #N/A | RTV | 20230105 | Yes | 20230105 | OPEN | RTV 93481109 | PRE | - | (168.72) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93481281 | RTV93481281 | RTV93481281 | (68.94) | #N/A | RTV | 20230104 | Yes | 20230104 | OPEN | RTV 93481281 | PRE | - | (68.94) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93481431 | RTV93481431 | RTV93481431 | (216.42) | #N/A | RTV | 20230104 | Yes | 20230104 | OPEN | RTV 93481431 | PRE | - | (216.42) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93481450 | RTV93481450 | RTV93481450 | (22.61) | #N/A | RTV | 20230104 | Yes | 20230104 | OPEN | RTV 93481450 | PRE | - | (22.61) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93481799 | RTV93481799 | RTV93481799 | (56.73) | #N/A | RTV | 20230104 | Yes | 20230104 | OPEN | RTV 93481799 | PRE | - | (56.73) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93481859 | RTV93481859 | RTV93481859 | (73.24) | #N/A | RTV | 20230104 | Yes | 20230104 | OPEN | RTV 93481859 | PRE | - | (73.24) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93482092 | RTV93482092 | RTV93482092 | (68.36) | #N/A | RTV | 20230104 | Yes | 20230104 | OPEN | RTV 93482092 | PRE | - | (68.36) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93482208 | RTV93482208 | RTV93482208 | (64.58) | #N/A | RTV | 20230105 | Yes | 20230105 | OPEN | RTV 93482208 | PRE | - | (64.58) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93482430 | RTV93482430 | RTV93482430 | (25.56) | #N/A | RTV | 20230104 | Yes | 20230104 | OPEN | RTV 93482430 | PRE | - | (25.56) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93483377 | RTV93483377 | RTV93483377 | (179.06) | #N/A | RTV | 20230106 | Yes | 20230106 | OPEN | RTV 93483377 | PRE | - | (179.06) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93483924 | RTV93483924 | RTV93483924 | (57.00) | #N/A | RTV | 20230105 | Yes | 20230105 | OPEN | RTV 93483924 | PRE | - | (57.00) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93484451 | RTV93484451 | RTV93484451 | (118.30) | #N/A | RTV | 20230104 | Yes | 20230104 | OPEN | RTV 93484451 | PRE | - | (118.30) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93484678 | RTV93484678 | RTV93484678 | (77.89) | #N/A | RTV | 20230104 | Yes | 20230104 | OPEN | RTV 93484678 | PRE | - | (77.89) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93484952 | RTV93484952 | RTV93484952 | (22.82) | #N/A | RTV | 20230104 | Yes | 20230104 | OPEN | RTV 93484952 | PRE | - | (22.82) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93485816 | RTV93485816 | RTV93485816 | (80.92) | #N/A | RTV | 20230104 | Yes | 20230104 | OPEN | RTV 93485816 | PRE | - | (80.92) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93487657 | RTV93487657 | RTV93487657 | (118.30) | #N/A | RTV | 20230104 | Yes | 20230104 | OPEN | RTV 93487657 | PRE | - | (118.30) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93487963 | RTV93487963 | RTV93487963 | (107.40) | #N/A | RTV | 20230106 | Yes | 20230106 | OPEN | RTV 93487963 | PRE | - | (107.40) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93488058 | RTV93488058 | RTV93488058 | (68.94) | #N/A | RTV | 20230104 | Yes | 20230104 | OPEN | RTV 93488058 | PRE | - | (68.94) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93488487 | RTV93488487 | RTV93488487 | (64.58) | #N/A | RTV | 20230105 | Yes | 20230105 | OPEN | RTV 93488487 | PRE | - | (64.58) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93488887 | RTV93488887 | RTV93488887 | (72.56) | #N/A | RTV | 20230105 | Yes | 20230105 | OPEN | RTV 93488887 | PRE | - | (72.56) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93488896 | RTV93488896 | RTV93488896 | (111.89) | #N/A | RTV | 20230105 | Yes | 20230105 | OPEN | RTV 93488896 | PRE | - | (111.89) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93489329 | RTV93489329 | RTV93489329 | (112.23) | #N/A | RTV | 20230105 | Yes | 20230105 | OPEN | RTV 93489329 | PRE | - | (112.23) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93489517 | RTV93489517 | RTV93489517 | (134.51) | #N/A | RTV | 20230105 | Yes | 20230105 | OPEN | RTV 93489517 | PRE | - | (134.51) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93490382 | RTV93490382 | RTV93490382 | (70.71) | #N/A | RTV | 20230105 | Yes | 20230105 | OPEN | RTV 93490382 | PRE | - | (70.71) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93490515 | RTV93490515 | RTV93490515 | (106.48) | #N/A | RTV | 20230105 | Yes | 20230105 | OPEN | RTV 93490515 | PRE | - | (106.48) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93490811 | RTV93490811 | RTV93490811 | (71.64) | #N/A | RTV | 20230105 | Yes | 20230105 | OPEN | RTV 93490811 | PRE | - | (71.64) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93491277 | RTV93491277 | RTV93491277 | (68.94) | #N/A | RTV | 20230105 | Yes | 20230105 | OPEN | RTV 93491277 | PRE | - | (68.94) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93491319 | RTV93491319 | RTV93491319 | (51.17) | #N/A | RTV | 20230105 | Yes | 20230105 | OPEN | RTV 93491319 | PRE | - | (51.17) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93491369 | RTV93491369 | RTV93491369 | (138.03) | #N/A | RTV | 20230105 | Yes | 20230105 | OPEN | RTV 93491369 | PRE | - | (138.03) | - |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93491784 | RTV93491784 | RTV93491784 | (75.16) | #N/A | RTV | 20230105 | Yes | 20230105 | OPEN | RTV 93491784 | PRE | - | (75.16) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93492257 | RTV93492257 | RTV93492257 | (24.64) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93492257 | PRE | - | (24.64) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93492774 | RTV93492774 | RTV93492774 | (53.66) | #N/A | RTV | 20230105 | Yes | 20230105 | OPEN | RTV 93492774 | PRE | - | (53.66) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93492961 | RTV93492961 | RTV93492961 | (21.36) | #N/A | RTV | 20230105 | Yes | 20230105 | OPEN | RTV 93492961 | PRE | - | (21.36) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93493142 | RTV93493142 | RTV93493142 | (74.88) | #N/A | RTV | 20230105 | Yes | 20230105 | OPEN | RTV 93493142 | PRE | - | (74.88) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93493311 | RTV93493311 | RTV93493311 | (99.88) | #N/A | RTV | 20230105 | Yes | 20230105 | OPEN | RTV 93493311 | PRE | - | (99.88) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93493748 | RTV93493748 | RTV93493748 | (51.17) | #N/A | RTV | 20230105 | Yes | 20230105 | OPEN | RTV 93493748 | PRE | - | (51.17) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93493859 | RTV93493859 | RTV93493859 | (64.58) | #N/A | RTV | 20230105 | Yes | 20230105 | OPEN | RTV 93493859 | PRE | - | (64.58) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93494219 | RTV93494219 | RTV93494219 | (60.23) | #N/A | RTV | 20230105 | Yes | 20230105 | OPEN | RTV 93494219 | PRE | - | (60.23) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93494764 | RTV93494764 | RTV93494764 | (68.94) | #N/A | RTV | 20230105 | Yes | 20230105 | OPEN | RTV 93494764 | PRE | - | (68.94) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93494798 | RTV93494798 | RTV93494798 | (74.88) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93494798 | PRE | - | (74.88) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93494880 | RTV93494880 | RTV93494880 | (21.36) | #N/A | RTV | 20230105 | Yes | 20230105 | OPEN | RTV 93494880 | PRE | - | (21.36) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93495472 | RTV93495472 | RTV93495472 | (127.73) | #N/A | RTV | 20230105 | Yes | 20230105 | OPEN | RTV 93495472 | PRE | - | (127.73) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93495926 | RTV93495926 | RTV93495926 | (52.38) | #N/A | RTV | 20230105 | Yes | 20230105 | OPEN | RTV 93495926 | PRE | - | (52.38) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93496427 | RTV93496427 | RTV93496427 | (138.95) | #N/A | RTV | 20230105 | Yes | 20230105 | OPEN | RTV 93496427 | PRE | - | (138.95) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93496488 | RTV93496488 | RTV93496488 | (64.25) | #N/A | RTV | 20230105 | Yes | 20230105 | OPEN | RTV 93496488 | PRE | - | (64.25) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93496591 | RTV93496591 | RTV93496591 | (33.26) | #N/A | RTV | 20230105 | Yes | 20230105 | OPEN | RTV 93496591 | PRE | - | (33.26) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93497726 | RTV93497726 | RTV93497726 | (24.84) | #N/A | RTV | 20230105 | Yes | 20230105 | OPEN | RTV 93497726 | PRE | - | (24.84) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93497800 | RTV93497800 | RTV93497800 | (24.64) | #N/A | RTV | 20230105 | Yes | 20230105 | OPEN | RTV 93497800 | PRE | - | (24.64) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93497941 | RTV93497941 | RTV93497941 | (124.60) | #N/A | RTV | 20230106 | Yes | 20230106 | OPEN | RTV 93497941 | PRE | - | (124.60) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93498198 | RTV93498198 | RTV93498198 | (375.75) | #N/A | RTV | 20230105 | Yes | 20230105 | OPEN | RTV 93498198 | PRE | - | (375.75) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93498699 | RTV93498699 | RTV93498699 | (71.63) | #N/A | RTV | 20230105 | Yes | 20230105 | OPEN | RTV 93498699 | PRE | - | (71.63) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93499996 | RTV93499996 | RTV93499996 | (97.46) | #N/A | RTV | 20230106 | Yes | 20230106 | OPEN | RTV 93499996 | PRE | - | (97.46) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93500648 | RTV93500648 | RTV93500648 | (126.81) | #N/A | RTV | 20230106 | Yes | 20230106 | OPEN | RTV 93500648 | PRE | - | (126.81) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93500900 | RTV93500900 | RTV93500900 | (31.40) | #N/A | RTV | 20230106 | Yes | 20230106 | OPEN | RTV 93500900 | PRE | - | (31.40) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93501062 | RTV93501062 | RTV93501062 | (37.67) | #N/A | RTV | 20230106 | Yes | 20230106 | OPEN | RTV 93501062 | PRE | - | (37.67) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93501084 | RTV93501084 | RTV93501084 | (123.96) | #N/A | RTV | 20230106 | Yes | 20230106 | OPEN | RTV 93501084 | PRE | - | (123.96) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93501243 | RTV93501243 | RTV93501243 | (75.16) | #N/A | RTV | 20230107 | Yes | 20230107 | OPEN | RTV 93501243 | PRE | - | (75.16) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93501435 | RTV93501435 | RTV93501435 | (64.03) | #N/A | RTV | 20230106 | Yes | 20230106 | OPEN | RTV 93501435 | PRE | - | (64.03) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93501473 | RTV93501473 | RTV93501473 | (76.08) | #N/A | RTV | 20230106 | Yes | 20230106 | OPEN | RTV 93501473 | PRE | - | (76.08) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93502263 | RTV93502263 | RTV93502263 | (123.96) | #N/A | RTV | 20230106 | Yes | 20230106 | OPEN | RTV 93502263 | PRE | - | (123.96) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93502478 | RTV93502478 | RTV93502478 | (60.05) | #N/A | RTV | 20230106 | Yes | 20230106 | OPEN | RTV 93502478 | PRE | - | (60.05) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93503006 | RTV93503006 | RTV93503006 | (26.09) | #N/A | RTV | 20230106 | Yes | 20230106 | OPEN | RTV 93503006 | PRE | - | (26.09) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93503143 | RTV93503143 | RTV93503143 | (138.03) | #N/A | RTV | 20230106 | Yes | 20230106 | OPEN | RTV 93503143 | PRE | - | (138.03) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93503199 | RTV93503199 | RTV93503199 | (26.95) | #N/A | RTV | 20230106 | Yes | 20230106 | OPEN | RTV 93503199 | PRE | - | (26.95) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93503226 | RTV93503226 | RTV93503226 | (33.26) | #N/A | RTV | 20230106 | Yes | 20230106 | OPEN | RTV 93503226 | PRE | - | (33.26) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93503647 | RTV93503647 | RTV93503647 | (52.38) | #N/A | RTV | 20230106 | Yes | 20230106 | OPEN | RTV 93503647 | PRE | - | (52.38) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93504549 | RTV93504549 | RTV93504549 | (74.88) | #N/A | RTV | 20230106 | Yes | 20230106 | OPEN | RTV 93504549 | PRE | - | (74.88) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93504610 | RTV93504610 | RTV93504610 | (51.17) | #N/A | RTV | 20230106 | Yes | 20230106 | OPEN | RTV 93504610 | PRE | - | (51.17) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93504940 | RTV93504940 | RTV93504940 | (118.30) | #N/A | RTV | 20230106 | Yes | 20230106 | OPEN | RTV 93504940 | PRE | - | (118.30) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93505208 | RTV93505208 | RTV93505208 | (52.56) | #N/A | RTV | 20230111 | Yes | 20230111 | OPEN | RTV 93505208 | PRE | - | (52.56) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93505547 | RTV93505547 | RTV93505547 | (118.30) | #N/A | RTV | 20230106 | Yes | 20230106 | OPEN | RTV 93505547 | PRE | - | (118.30) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93505614 | RTV93505614 | RTV93505614 | (118.30) | #N/A | RTV | 20230106 | Yes | 20230106 | OPEN | RTV 93505614 | PRE | - | (118.30) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93505841 | RTV93505841 | RTV93505841 | (24.64) | #N/A | RTV | 20230106 | Yes | 20230106 | OPEN | RTV 93505841 | PRE | - | (24.64) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93505928 | RTV93505928 | RTV93505928 | (33.26) | #N/A | RTV | 20230106 | Yes | 20230106 | OPEN | RTV 93505928 | PRE | - | (33.26) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93506686 | RTV93506686 | RTV93506686 | (154.89) | #N/A | RTV | 20230106 | Yes | 20230106 | OPEN | RTV 93506686 | PRE | - | (154.89) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93507288 | RTV93507288 | RTV93507288 | (60.05) | #N/A | RTV | 20230106 | Yes | 20230106 | OPEN | RTV 93507288 | PRE | - | (60.05) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93507418 | RTV93507418 | RTV93507418 | (38.12) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 93507418 | PRE | - | (38.12) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93507442 | RTV93507442 | RTV93507442 | (60.05) | #N/A | RTV | 20230106 | Yes | 20230106 | OPEN | RTV 93507442 | PRE | - | (60.05) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93508277 | RTV93508277 | RTV93508277 | (106.28) | #N/A | RTV | 20230106 | Yes | 20230106 | OPEN | RTV 93508277 | PRE | - | (106.28) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93508628 | RTV93508628 | RTV93508628 | (61.21) | #N/A | RTV | 20230106 | Yes | 20230106 | OPEN | RTV 93508628 | PRE | - | (61.21) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93508727 | RTV93508727 | RTV93508727 | (73.42) | #N/A | RTV | 20230106 | Yes | 20230106 | OPEN | RTV 93508727 | PRE | - | (73.42) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93508794 | RTV93508794 | RTV93508794 | (139.63) | #N/A | RTV | 20230106 | Yes | 20230106 | OPEN | RTV 93508794 | PRE | - | (139.63) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93508888 | RTV93508888 | RTV93508888 | (107.40) | #N/A | RTV | 20230106 | Yes | 20230106 | OPEN | RTV 93508888 | PRE | - | (107.40) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93509197 | RTV93509197 | RTV93509197 | (21.36) | #N/A | RTV | 20230106 | Yes | 20230106 | OPEN | RTV 93509197 | PRE | - | (21.36) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93509419 | RTV93509419 | RTV93509419 | (22.28) | #N/A | RTV | 20230107 | Yes | 20230107 | OPEN | RTV 93509419 | PRE | - | (22.28) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93509928 | RTV93509928 | RTV93509928 | (60.23) | #N/A | RTV | 20230106 | Yes | 20230106 | OPEN | RTV 93509928 | PRE | - | (60.23) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93509943 | RTV93509943 | RTV93509943 | (31.28) | #N/A | RTV | 20230106 | Yes | 20230106 | OPEN | RTV 93509943 | PRE | - | (31.28) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93511002 | RTV93511002 | RTV93511002 | (138.03) | #N/A | RTV | 20230107 | Yes | 20230107 | OPEN | RTV 93511002 | PRE | - | (138.03) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93511038 | RTV93511038 | RTV93511038 | (110.90) | #N/A | RTV | 20230107 | Yes | 20230107 | OPEN | RTV 93511038 | PRE | - | (110.90) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93511111 | RTV93511111 | RTV93511111 | (22.28) | #N/A | RTV | 20230107 | Yes | 20230107 | OPEN | RTV 93511111 | PRE | - | (22.28) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93511125 | RTV93511125 | RTV93511125 | (118.30) | #N/A | RTV | 20230108 | Yes | 20230108 | OPEN | RTV 93511125 | PRE | - | (118.30) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93512086 | RTV93512086 | RTV93512086 | (37.21) | #N/A | RTV | 20230107 | Yes | 20230107 | OPEN | RTV 93512086 | PRE | - | (37.21) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93512254 | RTV93512254 | RTV93512254 | (26.09) | #N/A | RTV | 20230107 | Yes | 20230107 | OPEN | RTV 93512254 | PRE | - | (26.09) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93512278 | RTV93512278 | RTV93512278 | (123.96) | #N/A | RTV | 20230107 | Yes | 20230107 | OPEN | RTV 93512278 | PRE | - | (123.96) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93512568 | RTV93512568 | RTV93512568 | (49.33) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 93512568 | PRE | - | (49.33) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93512592 | RTV93512592 | RTV93512592 | (186.14) | #N/A | RTV | 20230107 | Yes | 20230107 | OPEN | RTV 93512592 | PRE | - | (186.14) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93512755 | RTV93512755 | RTV93512755 | (31.85) | #N/A | RTV | 20230107 | Yes | 20230107 | OPEN | RTV 93512755 | PRE | - | (31.85) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93512769 | RTV93512769 | RTV93512769 | (60.23) | #N/A | RTV | 20230107 | Yes | 20230107 | OPEN | RTV 93512769 | PRE | - | (60.23) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93513744 | RTV93513744 | RTV93513744 | (60.05) | #N/A | RTV | 20230107 | Yes | 20230107 | OPEN | RTV 93513744 | PRE | - | (60.05) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93513952 | RTV93513952 | RTV93513952 | (119.22) | #N/A | RTV | 20230107 | Yes | 20230107 | OPEN | RTV 93513952 | PRE | - | (119.22) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93514295 | RTV93514295 | RTV93514295 | (140.71) | #N/A | RTV | 20230107 | Yes | 20230107 | OPEN | RTV 93514295 | PRE | - | (140.71) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93514531 | RTV93514531 | RTV93514531 | (127.97) | #N/A | RTV | 20230107 | Yes | 20230107 | OPEN | RTV 93514531 | PRE | - | (127.97) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93514679 | RTV93514679 | RTV93514679 | (73.24) | #N/A | RTV | 20230107 | Yes | 20230107 | OPEN | RTV 93514679 | PRE | - | (73.24) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93514907 | RTV93514907 | RTV93514907 | (96.23) | #N/A | RTV | 20230107 | Yes | 20230107 | OPEN | RTV 93514907 | PRE | - | (96.23) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93514909 | RTV93514909 | RTV93514909 | (31.10) | #N/A | RTV | 20230107 | Yes | 20230107 | OPEN | RTV 93514909 | PRE | - | (31.10) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93515319 | RTV93515319 | RTV93515319 | (8.51) | #N/A | RTV | 20230107 | Yes | 20230107 | OPEN | RTV 93515319 | PRE | - | (8.51) | - |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93515984 | RTV93515984 | RTV93515984 | (73.24) | #N/A | RTV | 20230108 | Yes | 20230108 | OPEN | RTV 93515984 | PRE | - | (73.24) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93516194 | RTV93516194 | RTV93516194 | (57.51) | #N/A | RTV | 20230108 | Yes | 20230108 | OPEN | RTV 93516194 | PRE | - | (57.51) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93516533 | RTV93516533 | RTV93516533 | (75.16) | #N/A | RTV | 20230108 | Yes | 20230108 | OPEN | RTV 93516533 | PRE | - | (75.16) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93517084 | RTV93517084 | RTV93517084 | (74.50) | #N/A | RTV | 20230108 | Yes | 20230108 | OPEN | RTV 93517084 | PRE | - | (74.50) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93517740 | RTV93517740 | RTV93517740 | (74.88) | #N/A | RTV | 20230108 | Yes | 20230108 | OPEN | RTV 93517740 | PRE | - | (74.88) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93517849 | RTV93517849 | RTV93517849 | (155.87) | #N/A | RTV | 20230108 | Yes | 20230108 | OPEN | RTV 93517849 | PRE | - | (155.87) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93518336 | RTV93518336 | RTV93518336 | (141.06) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 93518336 | PRE | - | (141.06) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93518398 | RTV93518398 | RTV93518398 | (69.48) | #N/A | RTV | 20230108 | Yes | 20230108 | OPEN | RTV 93518398 | PRE | - | (69.48) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93518524 | RTV93518524 | RTV93518524 | (24.64) | #N/A | RTV | 20230108 | Yes | 20230108 | OPEN | RTV 93518524 | PRE | - | (24.64) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93518821 | RTV93518821 | RTV93518821 | (118.30) | #N/A | RTV | 20230108 | Yes | 20230108 | OPEN | RTV 93518821 | PRE | - | (118.30) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93519037 | RTV93519037 | RTV93519037 | (82.46) | #N/A | RTV | 20230108 | Yes | 20230108 | OPEN | RTV 93519037 | PRE | - | (82.46) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93519451 | RTV93519451 | RTV93519451 | (75.16) | #N/A | RTV | 20230108 | Yes | 20230108 | OPEN | RTV 93519451 | PRE | - | (75.16) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93519653 | RTV93519653 | RTV93519653 | (75.16) | #N/A | RTV | 20230108 | Yes | 20230108 | OPEN | RTV 93519653 | PRE | - | (75.16) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93519661 | RTV93519661 | RTV93519661 | (21.36) | #N/A | RTV | 20230108 | Yes | 20230108 | OPEN | RTV 93519661 | PRE | - | (21.36) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93519669 | RTV93519669 | RTV93519669 | (125.71) | #N/A | RTV | 20230108 | Yes | 20230108 | OPEN | RTV 93519669 | PRE | - | (125.71) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93519715 | RTV93519715 | RTV93519715 | (84.70) | #N/A | RTV | 20230108 | Yes | 20230108 | OPEN | RTV 93519715 | PRE | - | (84.70) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93519977 | RTV93519977 | RTV93519977 | (73.42) | #N/A | RTV | 20230108 | Yes | 20230108 | OPEN | RTV 93519977 | PRE | - | (73.42) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93520085 | RTV93520085 | RTV93520085 | (123.96) | #N/A | RTV | 20230108 | Yes | 20230108 | OPEN | RTV 93520085 | PRE | - | (123.96) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93520157 | RTV93520157 | RTV93520157 | (138.03) | #N/A | RTV | 20230115 | Yes | 20230115 | OPEN | RTV 93520157 | PRE | - | (138.03) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93520483 | RTV93520483 | RTV93520483 | (110.90) | #N/A | RTV | 20230108 | Yes | 20230108 | OPEN | RTV 93520483 | PRE | - | (110.90) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93521069 | RTV93521069 | RTV93521069 | (138.21) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93521069 | PRE | - | (138.21) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93521176 | RTV93521176 | RTV93521176 | (119.22) | #N/A | RTV | 20230108 | Yes | 20230108 | OPEN | RTV 93521176 | PRE | - | (119.22) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93521324 | RTV93521324 | RTV93521324 | (33.44) | #N/A | RTV | 20230108 | Yes | 20230108 | OPEN | RTV 93521324 | PRE | - | (33.44) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93521828 | RTV93521828 | RTV93521828 | (16.34) | #N/A | RTV | 20230108 | Yes | 20230108 | OPEN | RTV 93521828 | PRE | - | (16.34) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93522064 | RTV93522064 | RTV93522064 | (72.34) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93522064 | PRE | - | (72.34) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93522173 | RTV93522173 | RTV93522173 | (106.66) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93522173 | PRE | - | (106.66) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93522248 | RTV93522248 | RTV93522248 | (60.31) | #N/A | RTV | 20230108 | Yes | 20230108 | OPEN | RTV 93522248 | PRE | - | (60.31) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93522372 | RTV93522372 | RTV93522372 | (106.66) | #N/A | RTV | 20230108 | Yes | 20230108 | OPEN | RTV 93522372 | PRE | - | (106.66) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93523161 | RTV93523161 | RTV93523161 | (118.34) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93523161 | PRE | - | (118.34) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93523236 | RTV93523236 | RTV93523236 | (33.30) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93523236 | PRE | - | (33.30) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93523257 | RTV93523257 | RTV93523257 | (24.88) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93523257 | PRE | - | (24.88) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93523937 | RTV93523937 | RTV93523937 | (124.00) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93523937 | PRE | - | (124.00) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93523974 | RTV93523974 | RTV93523974 | (104.73) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93523974 | PRE | - | (104.73) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93524127 | RTV93524127 | RTV93524127 | (118.34) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93524127 | PRE | - | (118.34) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93524142 | RTV93524142 | RTV93524142 | (138.07) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93524142 | PRE | - | (138.07) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93524628 | RTV93524628 | RTV93524628 | (70.75) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93524628 | PRE | - | (70.75) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93524646 | RTV93524646 | RTV93524646 | (84.74) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93524646 | PRE | - | (84.74) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93524682 | RTV93524682 | RTV93524682 | (124.00) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93524682 | PRE | - | (124.00) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93524966 | RTV93524966 | RTV93524966 | (70.75) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93524966 | PRE | - | (70.75) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93525004 | RTV93525004 | RTV93525004 | (73.28) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93525004 | PRE | - | (73.28) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93525017 | RTV93525017 | RTV93525017 | (126.17) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93525017 | PRE | - | (126.17) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93525196 | RTV93525196 | RTV93525196 | (70.75) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93525196 | PRE | - | (70.75) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93525213 | RTV93525213 | RTV93525213 | (138.07) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93525213 | PRE | - | (138.07) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93525747 | RTV93525747 | RTV93525747 | (68.98) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93525747 | PRE | - | (68.98) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93526993 | RTV93526993 | RTV93526993 | (82.50) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93526993 | PRE | - | (82.50) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93527189 | RTV93527189 | RTV93527189 | (60.09) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93527189 | PRE | - | (60.09) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93527447 | RTV93527447 | RTV93527447 | (82.50) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93527447 | PRE | - | (82.50) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93527537 | RTV93527537 | RTV93527537 | (26.13) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93527537 | PRE | - | (26.13) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93527770 | RTV93527770 | RTV93527770 | (52.42) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93527770 | PRE | - | (52.42) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93528387 | RTV93528387 | RTV93528387 | (60.09) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93528387 | PRE | - | (60.09) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93528485 | RTV93528485 | RTV93528485 | (60.09) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93528485 | PRE | - | (60.09) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93528622 | RTV93528622 | RTV93528622 | (60.09) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93528622 | PRE | - | (60.09) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93528623 | RTV93528623 | RTV93528623 | (74.54) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93528623 | PRE | - | (74.54) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93528839 | RTV93528839 | RTV93528839 | (120.44) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93528839 | PRE | - | (120.44) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93528996 | RTV93528996 | RTV93528996 | (60.09) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93528996 | PRE | - | (60.09) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93529171 | RTV93529171 | RTV93529171 | (68.98) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93529171 | PRE | - | (68.98) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93529988 | RTV93529988 | RTV93529988 | (65.49) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 93529988 | PRE | - | (65.49) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93530636 | RTV93530636 | RTV93530636 | (64.62) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93530636 | PRE | - | (64.62) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93530832 | RTV93530832 | RTV93530832 | (126.17) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93530832 | PRE | - | (126.17) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93530916 | RTV93530916 | RTV93530916 | (138.07) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93530916 | PRE | - | (138.07) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93531181 | RTV93531181 | RTV93531181 | (110.94) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93531181 | PRE | - | (110.94) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93531250 | RTV93531250 | RTV93531250 | (61.07) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93531250 | PRE | - | (61.07) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93531294 | RTV93531294 | RTV93531294 | (49.37) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93531294 | PRE | - | (49.37) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93531325 | RTV93531325 | RTV93531325 | (70.75) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93531325 | PRE | - | (70.75) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93531465 | RTV93531465 | RTV93531465 | (68.98) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93531465 | PRE | - | (68.98) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93531955 | RTV93531955 | RTV93531955 | (68.54) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93531955 | PRE | - | (68.54) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93532395 | RTV93532395 | RTV93532395 | (136.03) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93532395 | PRE | - | (136.03) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93532423 | RTV93532423 | RTV93532423 | (73.28) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93532423 | PRE | - | (73.28) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93532523 | RTV93532523 | RTV93532523 | (120.44) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93532523 | PRE | - | (120.44) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93532585 | RTV93532585 | RTV93532585 | (33.63) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93532585 | PRE | - | (33.63) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93532817 | RTV93532817 | RTV93532817 | (26.38) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93532817 | PRE | - | (26.38) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93532887 | RTV93532887 | RTV93532887 | (66.51) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93532887 | PRE | - | (66.51) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93532908 | RTV93532908 | RTV93532908 | (118.34) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93532908 | PRE | - | (118.34) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93533156 | RTV93533156 | RTV93533156 | (73.28) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93533156 | PRE | - | (73.28) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93533663 | RTV93533663 | RTV93533663 | (69.86) | #N/A | RTV | 20230110 | Yes | 20230110 | OPEN | RTV 93533663 | PRE | - | (69.86) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93533812 | RTV93533812 | RTV93533812 | (33.30) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93533812 | PRE | - | (33.30) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93533959 | RTV93533959 | RTV93533959 | (151.29) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93533959 | PRE | - | (151.29) | - |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93534011 | RTV93534011 | RTV93534011 | (51.21) | #N/A | RTV | 20230110 | Yes | 20230110 | OPEN | RTV 93534011 | PRE | - | (51.21) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93534064 | RTV93534064 | RTV93534064 | (138.07) | #N/A | RTV | 20230110 | Yes | 20230110 | OPEN | RTV 93534064 | PRE | - | (138.07) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93534409 | RTV93534409 | RTV93534409 | (31.14) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 93534409 | PRE | - | (31.14) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93534644 | RTV93534644 | RTV93534644 | (32.02) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 93534644 | PRE | - | (32.02) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93535117 | RTV93535117 | RTV93535117 | (32.32) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93535117 | PRE | - | (32.32) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93535347 | RTV93535347 | RTV93535347 | (61.21) | #N/A | RTV | 20230110 | Yes | 20230110 | OPEN | RTV 93535347 | PRE | - | (61.21) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93535505 | RTV93535505 | RTV93535505 | (138.07) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93535505 | PRE | - | (138.07) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93535740 | RTV93535740 | RTV93535740 | (168.22) | #N/A | RTV | 20230110 | Yes | 20230110 | OPEN | RTV 93535740 | PRE | - | (168.22) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93535935 | RTV93535935 | RTV93535935 | (34.78) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93535935 | PRE | - | (34.78) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93535969 | RTV93535969 | RTV93535969 | (223.86) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93535969 | PRE | - | (223.86) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93536046 | RTV93536046 | RTV93536046 | (118.84) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 93536046 | PRE | - | (118.84) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93536196 | RTV93536196 | RTV93536196 | (949.37) | #N/A | RTV | 20230110 | Yes | 20230110 | OPEN | RTV 93536196 | PRE | - | (949.37) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93536325 | RTV93536325 | RTV93536325 | (75.20) | #N/A | RTV | 20230117 | Yes | 20230117 | OPEN | RTV 93536325 | PRE | - | (75.20) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93536339 | RTV93536339 | RTV93536339 | (24.68) | #N/A | RTV | 20230110 | Yes | 20230110 | OPEN | RTV 93536339 | PRE | - | (24.68) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93537213 | RTV93537213 | RTV93537213 | (63.73) | #N/A | RTV | 20230110 | Yes | 20230110 | OPEN | RTV 93537213 | PRE | - | (63.73) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93537880 | RTV93537880 | RTV93537880 | (27.13) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 93537880 | PRE | - | (27.13) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93538043 | RTV93538043 | RTV93538043 | (60.09) | #N/A | RTV | 20230110 | Yes | 20230110 | OPEN | RTV 93538043 | PRE | - | (60.09) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93538406 | RTV93538406 | RTV93538406 | (25.02) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 93538406 | PRE | - | (25.02) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93538679 | RTV93538679 | RTV93538679 | (64.62) | #N/A | RTV | 20230110 | Yes | 20230110 | OPEN | RTV 93538679 | PRE | - | (64.62) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93538681 | RTV93538681 | RTV93538681 | (75.20) | #N/A | RTV | 20230110 | Yes | 20230110 | OPEN | RTV 93538681 | PRE | - | (75.20) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93538742 | RTV93538742 | RTV93538742 | (68.98) | #N/A | RTV | 20230110 | Yes | 20230110 | OPEN | RTV 93538742 | PRE | - | (68.98) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93538872 | RTV93538872 | RTV93538872 | (118.48) | #N/A | RTV | 20230110 | Yes | 20230110 | OPEN | RTV 93538872 | PRE | - | (118.48) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93538898 | RTV93538898 | RTV93538898 | (32.75) | #N/A | RTV | 20230110 | Yes | 20230110 | OPEN | RTV 93538898 | PRE | - | (32.75) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93539085 | RTV93539085 | RTV93539085 | (257.10) | #N/A | RTV | 20230110 | Yes | 20230110 | OPEN | RTV 93539085 | PRE | - | (257.10) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93539162 | RTV93539162 | RTV93539162 | (24.82) | #N/A | RTV | 20230110 | Yes | 20230110 | OPEN | RTV 93539162 | PRE | - | (24.82) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93539363 | RTV93539363 | RTV93539363 | (138.07) | #N/A | RTV | 20230110 | Yes | 20230110 | OPEN | RTV 93539363 | PRE | - | (138.07) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93539711 | RTV93539711 | RTV93539711 | (68.98) | #N/A | RTV | 20230110 | Yes | 20230110 | OPEN | RTV 93539711 | PRE | - | (68.98) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93540506 | RTV93540506 | RTV93540506 | (54.76) | #N/A | RTV | 20230110 | Yes | 20230110 | OPEN | RTV 93540506 | PRE | - | (54.76) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93540513 | RTV93540513 | RTV93540513 | (65.26) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 93540513 | PRE | - | (65.26) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93540688 | RTV93540688 | RTV93540688 | (65.26) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 93540688 | PRE | - | (65.26) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93540739 | RTV93540739 | RTV93540739 | (177.52) | #N/A | RTV | 20230110 | Yes | 20230110 | OPEN | RTV 93540739 | PRE | - | (177.52) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93540846 | RTV93540846 | RTV93540846 | (61.07) | #N/A | RTV | 20230110 | Yes | 20230110 | OPEN | RTV 93540846 | PRE | - | (61.07) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93541958 | RTV93541958 | RTV93541958 | (120.44) | #N/A | RTV | 20230110 | Yes | 20230110 | OPEN | RTV 93541958 | PRE | - | (120.44) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93542243 | RTV93542243 | RTV93542243 | (74.92) | #N/A | RTV | 20230110 | Yes | 20230110 | OPEN | RTV 93542243 | PRE | - | (74.92) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93542300 | RTV93542300 | RTV93542300 | (81.18) | #N/A | RTV | 20230110 | Yes | 20230110 | OPEN | RTV 93542300 | PRE | - | (81.18) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93542308 | RTV93542308 | RTV93542308 | (124.00) | #N/A | RTV | 20230110 | Yes | 20230110 | OPEN | RTV 93542308 | PRE | - | (124.00) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93543068 | RTV93543068 | RTV93543068 | (35.56) | #N/A | RTV | 20230110 | Yes | 20230110 | OPEN | RTV 93543068 | PRE | - | (35.56) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93543760 | RTV93543760 | RTV93543760 | (110.94) | #N/A | RTV | 20230110 | Yes | 20230110 | OPEN | RTV 93543760 | PRE | - | (110.94) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93543838 | RTV93543838 | RTV93543838 | (68.56) | #N/A | RTV | 20230110 | Yes | 20230110 | OPEN | RTV 93543838 | PRE | - | (68.56) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93544015 | RTV93544015 | RTV93544015 | (74.54) | #N/A | RTV | 20230110 | Yes | 20230110 | OPEN | RTV 93544015 | PRE | - | (74.54) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93544405 | RTV93544405 | RTV93544405 | (57.94) | #N/A | RTV | 20230110 | Yes | 20230110 | OPEN | RTV 93544405 | PRE | - | (57.94) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93546287 | RTV93546287 | RTV93546287 | (69.86) | #N/A | RTV | 20230110 | Yes | 20230110 | OPEN | RTV 93546287 | PRE | - | (69.86) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93546316 | RTV93546316 | RTV93546316 | (110.94) | #N/A | RTV | 20230110 | Yes | 20230110 | OPEN | RTV 93546316 | PRE | - | (110.94) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93546415 | RTV93546415 | RTV93546415 | (74.92) | #N/A | RTV | 20230110 | Yes | 20230110 | OPEN | RTV 93546415 | PRE | - | (74.92) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93546477 | RTV93546477 | RTV93546477 | (27.87) | #N/A | RTV | 20230110 | Yes | 20230110 | OPEN | RTV 93546477 | PRE | - | (27.87) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93546614 | RTV93546614 | RTV93546614 | (36.80) | #N/A | RTV | 20230110 | Yes | 20230110 | OPEN | RTV 93546614 | PRE | - | (36.80) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93546847 | RTV93546847 | RTV93546847 | (68.98) | #N/A | RTV | 20230110 | Yes | 20230110 | OPEN | RTV 93546847 | PRE | - | (68.98) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93546848 | RTV93546848 | RTV93546848 | (98.92) | #N/A | RTV | 20230110 | Yes | 20230110 | OPEN | RTV 93546848 | PRE | - | (98.92) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93547381 | RTV93547381 | RTV93547381 | (69.86) | #N/A | RTV | 20230110 | Yes | 20230110 | OPEN | RTV 93547381 | PRE | - | (69.86) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93547879 | RTV93547879 | RTV93547879 | (88.12) | #N/A | RTV | 20230111 | Yes | 20230111 | OPEN | RTV 93547879 | PRE | - | (88.12) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93549459 | RTV93549459 | RTV93549459 | (138.07) | #N/A | RTV | 20230111 | Yes | 20230111 | OPEN | RTV 93549459 | PRE | - | (138.07) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93549906 | RTV93549906 | RTV93549906 | (108.71) | #N/A | RTV | 20230111 | Yes | 20230111 | OPEN | RTV 93549906 | PRE | - | (108.71) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93550295 | RTV93550295 | RTV93550295 | (22.49) | #N/A | RTV | 20230111 | Yes | 20230111 | OPEN | RTV 93550295 | PRE | - | (22.49) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93550315 | RTV93550315 | RTV93550315 | (26.99) | #N/A | RTV | 20230111 | Yes | 20230111 | OPEN | RTV 93550315 | PRE | - | (26.99) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93550320 | RTV93550320 | RTV93550320 | (64.62) | #N/A | RTV | 20230111 | Yes | 20230111 | OPEN | RTV 93550320 | PRE | - | (64.62) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93550772 | RTV93550772 | RTV93550772 | (106.52) | #N/A | RTV | 20230111 | Yes | 20230111 | OPEN | RTV 93550772 | PRE | - | (106.52) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93550948 | RTV93550948 | RTV93550948 | (69.86) | #N/A | RTV | 20230111 | Yes | 20230111 | OPEN | RTV 93550948 | PRE | - | (69.86) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93551123 | RTV93551123 | RTV93551123 | (118.34) | #N/A | RTV | 20230111 | Yes | 20230111 | OPEN | RTV 93551123 | PRE | - | (118.34) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93551178 | RTV93551178 | RTV93551178 | (106.52) | #N/A | RTV | 20230111 | Yes | 20230111 | OPEN | RTV 93551178 | PRE | - | (106.52) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93551640 | RTV93551640 | RTV93551640 | (126.45) | #N/A | RTV | 20230111 | Yes | 20230111 | OPEN | RTV 93551640 | PRE | - | (126.45) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93551679 | RTV93551679 | RTV93551679 | (64.62) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 93551679 | PRE | - | (64.62) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93551853 | RTV93551853 | RTV93551853 | (66.37) | #N/A | RTV | 20230111 | Yes | 20230111 | OPEN | RTV 93551853 | PRE | - | (66.37) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93551964 | RTV93551964 | RTV93551964 | (60.97) | #N/A | RTV | 20230111 | Yes | 20230111 | OPEN | RTV 93551964 | PRE | - | (60.97) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93552035 | RTV93552035 | RTV93552035 | (31.28) | #N/A | RTV | 20230111 | Yes | 20230111 | OPEN | RTV 93552035 | PRE | - | (31.28) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93552122 | RTV93552122 | RTV93552122 | (21.40) | #N/A | RTV | 20230111 | Yes | 20230111 | OPEN | RTV 93552122 | PRE | - | (21.40) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93552129 | RTV93552129 | RTV93552129 | (31.89) | #N/A | RTV | 20230111 | Yes | 20230111 | OPEN | RTV 93552129 | PRE | - | (31.89) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93552132 | RTV93552132 | RTV93552132 | (70.75) | #N/A | RTV | 20230111 | Yes | 20230111 | OPEN | RTV 93552132 | PRE | - | (70.75) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93552217 | RTV93552217 | RTV93552217 | (21.54) | #N/A | RTV | 20230111 | Yes | 20230111 | OPEN | RTV 93552217 | PRE | - | (21.54) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93552277 | RTV93552277 | RTV93552277 | (124.00) | #N/A | RTV | 20230111 | Yes | 20230111 | OPEN | RTV 93552277 | PRE | - | (124.00) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93552295 | RTV93552295 | RTV93552295 | (75.20) | #N/A | RTV | 20230111 | Yes | 20230111 | OPEN | RTV 93552295 | PRE | - | (75.20) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93552343 | RTV93552343 | RTV93552343 | (124.14) | #N/A | RTV | 20230111 | Yes | 20230111 | OPEN | RTV 93552343 | PRE | - | (124.14) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93552670 | RTV93552670 | RTV93552670 | (138.07) | #N/A | RTV | 20230111 | Yes | 20230111 | OPEN | RTV 93552670 | PRE | - | (138.07) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93552978 | RTV93552978 | RTV93552978 | (97.50) | #N/A | RTV | 20230111 | Yes | 20230111 | OPEN | RTV 93552978 | PRE | - | (97.50) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93553025 | RTV93553025 | RTV93553025 | (60.09) | #N/A | RTV | 20230111 | Yes | 20230111 | OPEN | RTV 93553025 | PRE | - | (60.09) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93553035 | RTV93553035 | RTV93553035 | (74.92) | #N/A | RTV | 20230111 | Yes | 20230111 | OPEN | RTV 93553035 | PRE | - | (74.92) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93553252 | RTV93553252 | RTV93553252 | (73.28) | #N/A | RTV | 20230111 | Yes | 20230111 | OPEN | RTV 93553252 | PRE | - | (73.28) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93553536 | RTV93553536 | RTV93553536 | (33.30) | #N/A | RTV | 20230111 | Yes | 20230111 | OPEN | RTV 93553536 | PRE | - | (33.30) | - |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93553550 | RTV93553550 | RTV93553550 | (61.07) | #N/A | RTV | 20230111 | Yes | 20230111 | OPEN | RTV 93553550 | PRE | - | (61.07) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93553724 | RTV93553724 | RTV93553724 | (57.03) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 93553724 | PRE | - | (57.03) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93554897 | RTV93554897 | RTV93554897 | (21.56) | #N/A | RTV | 20230111 | Yes | 20230111 | OPEN | RTV 93554897 | PRE | - | (21.56) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93555044 | RTV93555044 | RTV93555044 | (31.28) | #N/A | RTV | 20230111 | Yes | 20230111 | OPEN | RTV 93555044 | PRE | - | (31.28) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93555046 | RTV93555046 | RTV93555046 | (138.07) | #N/A | RTV | 20230117 | Yes | 20230117 | OPEN | RTV 93555046 | PRE | - | (138.07) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93555164 | RTV93555164 | RTV93555164 | (24.82) | #N/A | RTV | 20230111 | Yes | 20230111 | OPEN | RTV 93555164 | PRE | - | (24.82) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93555323 | RTV93555323 | RTV93555323 | (74.54) | #N/A | RTV | 20230111 | Yes | 20230111 | OPEN | RTV 93555323 | PRE | - | (74.54) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93555353 | RTV93555353 | RTV93555353 | (108.35) | #N/A | RTV | 20230111 | Yes | 20230111 | OPEN | RTV 93555353 | PRE | - | (108.35) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93555374 | RTV93555374 | RTV93555374 | (68.98) | #N/A | RTV | 20230111 | Yes | 20230111 | OPEN | RTV 93555374 | PRE | - | (68.98) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93555572 | RTV93555572 | RTV93555572 | (99.81) | #N/A | RTV | 20230111 | Yes | 20230111 | OPEN | RTV 93555572 | PRE | - | (99.81) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93556112 | RTV93556112 | RTV93556112 | (127.92) | #N/A | RTV | 20230111 | Yes | 20230111 | OPEN | RTV 93556112 | PRE | - | (127.92) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93556216 | RTV93556216 | RTV93556216 | (53.30) | #N/A | RTV | 20230111 | Yes | 20230111 | OPEN | RTV 93556216 | PRE | - | (53.30) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93556573 | RTV93556573 | RTV93556573 | (60.97) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 93556573 | PRE | - | (60.97) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93557271 | RTV93557271 | RTV93557271 | (60.97) | #N/A | RTV | 20230111 | Yes | 20230111 | OPEN | RTV 93557271 | PRE | - | (60.97) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93557310 | RTV93557310 | RTV93557310 | (21.40) | #N/A | RTV | 20230111 | Yes | 20230111 | OPEN | RTV 93557310 | PRE | - | (21.40) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93557319 | RTV93557319 | RTV93557319 | (60.23) | #N/A | RTV | 20230111 | Yes | 20230111 | OPEN | RTV 93557319 | PRE | - | (60.23) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93557671 | RTV93557671 | RTV93557671 | (60.23) | #N/A | RTV | 20230111 | Yes | 20230111 | OPEN | RTV 93557671 | PRE | - | (60.23) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93557971 | RTV93557971 | RTV93557971 | (111.82) | #N/A | RTV | 20230111 | Yes | 20230111 | OPEN | RTV 93557971 | PRE | - | (111.82) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93558037 | RTV93558037 | RTV93558037 | (53.30) | #N/A | RTV | 20230111 | Yes | 20230111 | OPEN | RTV 93558037 | PRE | - | (53.30) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93558229 | RTV93558229 | RTV93558229 | (74.16) | #N/A | RTV | 20230111 | Yes | 20230111 | OPEN | RTV 93558229 | PRE | - | (74.16) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93558775 | RTV93558775 | RTV93558775 | (29.74) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 93558775 | PRE | - | (29.74) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93559035 | RTV93559035 | RTV93559035 | (70.75) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 93559035 | PRE | - | (70.75) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93559124 | RTV93559124 | RTV93559124 | (70.75) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 93559124 | PRE | - | (70.75) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93559187 | RTV93559187 | RTV93559187 | (124.00) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 93559187 | PRE | - | (124.00) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93559233 | RTV93559233 | RTV93559233 | (31.14) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 93559233 | PRE | - | (31.14) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93559764 | RTV93559764 | RTV93559764 | (24.68) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 93559764 | PRE | - | (24.68) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93559802 | RTV93559802 | RTV93559802 | (66.37) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 93559802 | PRE | - | (66.37) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93559821 | RTV93559821 | RTV93559821 | (31.14) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 93559821 | PRE | - | (31.14) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93559887 | RTV93559887 | RTV93559887 | (24.88) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 93559887 | PRE | - | (24.88) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93560083 | RTV93560083 | RTV93560083 | (26.13) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 93560083 | PRE | - | (26.13) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93561316 | RTV93561316 | RTV93561316 | (110.94) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 93561316 | PRE | - | (110.94) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93561336 | RTV93561336 | RTV93561336 | (64.62) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 93561336 | PRE | - | (64.62) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93561380 | RTV93561380 | RTV93561380 | (75.20) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 93561380 | PRE | - | (75.20) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93561721 | RTV93561721 | RTV93561721 | (28.26) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 93561721 | PRE | - | (28.26) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93561801 | RTV93561801 | RTV93561801 | (84.74) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 93561801 | PRE | - | (84.74) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93562436 | RTV93562436 | RTV93562436 | (138.71) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 93562436 | PRE | - | (138.71) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93562729 | RTV93562729 | RTV93562729 | (139.63) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 93562729 | PRE | - | (139.63) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93562774 | RTV93562774 | RTV93562774 | (31.14) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 93562774 | PRE | - | (31.14) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93562807 | RTV93562807 | RTV93562807 | (26.99) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 93562807 | PRE | - | (26.99) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93563364 | RTV93563364 | RTV93563364 | (311.88) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 93563364 | PRE | - | (311.88) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93563722 | RTV93563722 | RTV93563722 | (64.62) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 93563722 | PRE | - | (64.62) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93563814 | RTV93563814 | RTV93563814 | (181.08) | #N/A | RTV | 20230117 | Yes | 20230117 | OPEN | RTV 93563814 | PRE | - | (181.08) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93564533 | RTV93564533 | RTV93564533 | (60.96) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 93564533 | PRE | - | (60.96) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93564566 | RTV93564566 | RTV93564566 | (60.09) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 93564566 | PRE | - | (60.09) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93564721 | RTV93564721 | RTV93564721 | (124.14) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 93564721 | PRE | - | (124.14) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93564847 | RTV93564847 | RTV93564847 | (118.34) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 93564847 | PRE | - | (118.34) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93565070 | RTV93565070 | RTV93565070 | (32.32) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 93565070 | PRE | - | (32.32) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93565091 | RTV93565091 | RTV93565091 | (26.87) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 93565091 | PRE | - | (26.87) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93565263 | RTV93565263 | RTV93565263 | (97.50) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 93565263 | PRE | - | (97.50) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93565400 | RTV93565400 | RTV93565400 | (74.28) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 93565400 | PRE | - | (74.28) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93565730 | RTV93565730 | RTV93565730 | (97.50) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 93565730 | PRE | - | (97.50) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93566162 | RTV93566162 | RTV93566162 | (25.56) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 93566162 | PRE | - | (25.56) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93566219 | RTV93566219 | RTV93566219 | (139.47) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 93566219 | PRE | - | (139.47) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93566593 | RTV93566593 | RTV93566593 | (126.38) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 93566593 | PRE | - | (126.38) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93566708 | RTV93566708 | RTV93566708 | (24.88) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 93566708 | PRE | - | (24.88) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93566731 | RTV93566731 | RTV93566731 | (33.30) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 93566731 | PRE | - | (33.30) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93566880 | RTV93566880 | RTV93566880 | (118.34) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 93566880 | PRE | - | (118.34) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93566892 | RTV93566892 | RTV93566892 | (75.20) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 93566892 | PRE | - | (75.20) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93566977 | RTV93566977 | RTV93566977 | (124.00) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 93566977 | PRE | - | (124.00) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93567734 | RTV93567734 | RTV93567734 | (68.98) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 93567734 | PRE | - | (68.98) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93567883 | RTV93567883 | RTV93567883 | (75.80) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 93567883 | PRE | - | (75.80) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93568140 | RTV93568140 | RTV93568140 | (97.64) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 93568140 | PRE | - | (97.64) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93568170 | RTV93568170 | RTV93568170 | (124.00) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 93568170 | PRE | - | (124.00) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93568674 | RTV93568674 | RTV93568674 | (73.28) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 93568674 | PRE | - | (73.28) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93569111 | RTV93569111 | RTV93569111 | (124.00) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 93569111 | PRE | - | (124.00) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93569553 | RTV93569553 | RTV93569553 | (122.50) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 93569553 | PRE | - | (122.50) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93569833 | RTV93569833 | RTV93569833 | (68.98) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 93569833 | PRE | - | (68.98) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93569922 | RTV93569922 | RTV93569922 | (118.34) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 93569922 | PRE | - | (118.34) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93570069 | RTV93570069 | RTV93570069 | (85.41) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 93570069 | PRE | - | (85.41) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93570371 | RTV93570371 | RTV93570371 | (124.00) | #N/A | RTV | 20230114 | Yes | 20230114 | OPEN | RTV 93570371 | PRE | - | (124.00) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93570888 | RTV93570888 | RTV93570888 | (125.56) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 93570888 | PRE | - | (125.56) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93570996 | RTV93570996 | RTV93570996 | (70.75) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 93570996 | PRE | - | (70.75) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93571158 | RTV93571158 | RTV93571158 | (73.28) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 93571158 | PRE | - | (73.28) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93571293 | RTV93571293 | RTV93571293 | (97.50) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 93571293 | PRE | - | (97.50) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93571490 | RTV93571490 | RTV93571490 | (97.50) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 93571490 | PRE | - | (97.50) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93571858 | RTV93571858 | RTV93571858 | (134.79) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 93571858 | PRE | - | (134.79) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93572176 | RTV93572176 | RTV93572176 | (68.98) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 93572176 | PRE | - | (68.98) | - |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93572412 | RTV93572412 | RTV93572412 | (70.19) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 93572412 | PRE | - | (70.19) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93572500 | RTV93572500 | RTV93572500 | (118.34) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 93572500 | PRE | - | (118.34) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93572540 | RTV93572540 | RTV93572540 | (67.19) | #N/A | RTV | 20230114 | Yes | 20230114 | OPEN | RTV 93572540 | PRE | - | (67.19) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93573684 | RTV93573684 | RTV93573684 | (29.19) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 93573684 | PRE | - | (29.19) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93574126 | RTV93574126 | RTV93574126 | (139.84) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 93574126 | PRE | - | (139.84) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93574191 | RTV93574191 | RTV93574191 | (75.20) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 93574191 | PRE | - | (75.20) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93574226 | RTV93574226 | RTV93574226 | (26.13) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 93574226 | PRE | - | (26.13) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93574393 | RTV93574393 | RTV93574393 | (60.09) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 93574393 | PRE | - | (60.09) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93574926 | RTV93574926 | RTV93574926 | (70.75) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 93574926 | PRE | - | (70.75) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93574972 | RTV93574972 | RTV93574972 | (68.98) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 93574972 | PRE | - | (68.98) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93575705 | RTV93575705 | RTV93575705 | (69.86) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 93575705 | PRE | - | (69.86) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93575897 | RTV93575897 | RTV93575897 | (57.83) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 93575897 | PRE | - | (57.83) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93576569 | RTV93576569 | RTV93576569 | (64.62) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 93576569 | PRE | - | (64.62) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93576726 | RTV93576726 | RTV93576726 | (53.67) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 93576726 | PRE | - | (53.67) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93576925 | RTV93576925 | RTV93576925 | (70.75) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 93576925 | PRE | - | (70.75) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93577305 | RTV93577305 | RTV93577305 | (61.07) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 93577305 | PRE | - | (61.07) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93577863 | RTV93577863 | RTV93577863 | (21.52) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 93577863 | PRE | - | (21.52) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93577933 | RTV93577933 | RTV93577933 | (138.95) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 93577933 | PRE | - | (138.95) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93578555 | RTV93578555 | RTV93578555 | (74.92) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 93578555 | PRE | - | (74.92) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93578886 | RTV93578886 | RTV93578886 | (92.86) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 93578886 | PRE | - | (92.86) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93579224 | RTV93579224 | RTV93579224 | (61.07) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 93579224 | PRE | - | (61.07) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93579895 | RTV93579895 | RTV93579895 | (107.40) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 93579895 | PRE | - | (107.40) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93581065 | RTV93581065 | RTV93581065 | (138.07) | #N/A | RTV | 20230118 | Yes | 20230118 | OPEN | RTV 93581065 | PRE | - | (138.07) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93581079 | RTV93581079 | RTV93581079 | (73.28) | #N/A | RTV | 20230114 | Yes | 20230114 | OPEN | RTV 93581079 | PRE | - | (73.28) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93581268 | RTV93581268 | RTV93581268 | (70.75) | #N/A | RTV | 20230114 | Yes | 20230114 | OPEN | RTV 93581268 | PRE | - | (70.75) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93581316 | RTV93581316 | RTV93581316 | (34.18) | #N/A | RTV | 20230114 | Yes | 20230114 | OPEN | RTV 93581316 | PRE | - | (34.18) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93581422 | RTV93581422 | RTV93581422 | (74.16) | #N/A | RTV | 20230114 | Yes | 20230114 | OPEN | RTV 93581422 | PRE | - | (74.16) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93581522 | RTV93581522 | RTV93581522 | (73.28) | #N/A | RTV | 20230114 | Yes | 20230114 | OPEN | RTV 93581522 | PRE | - | (73.28) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93581568 | RTV93581568 | RTV93581568 | (73.28) | #N/A | RTV | 20230114 | Yes | 20230114 | OPEN | RTV 93581568 | PRE | - | (73.28) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93582194 | RTV93582194 | RTV93582194 | (74.28) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93582194 | PRE | - | (74.28) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93582284 | RTV93582284 | RTV93582284 | (36.80) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93582284 | PRE | - | (36.80) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93582399 | RTV93582399 | RTV93582399 | (73.28) | #N/A | RTV | 20230114 | Yes | 20230114 | OPEN | RTV 93582399 | PRE | - | (73.28) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93582633 | RTV93582633 | RTV93582633 | (97.64) | #N/A | RTV | 20230114 | Yes | 20230114 | OPEN | RTV 93582633 | PRE | - | (97.64) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93583136 | RTV93583136 | RTV93583136 | (106.66) | #N/A | RTV | 20230114 | Yes | 20230114 | OPEN | RTV 93583136 | PRE | - | (106.66) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93584229 | RTV93584229 | RTV93584229 | (98.62) | #N/A | RTV | 20230114 | Yes | 20230114 | OPEN | RTV 93584229 | PRE | - | (98.62) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93584287 | RTV93584287 | RTV93584287 | (97.50) | #N/A | RTV | 20230114 | Yes | 20230114 | OPEN | RTV 93584287 | PRE | - | (97.50) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93584292 | RTV93584292 | RTV93584292 | (75.20) | #N/A | RTV | 20230114 | Yes | 20230114 | OPEN | RTV 93584292 | PRE | - | (75.20) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93584305 | RTV93584305 | RTV93584305 | (97.50) | #N/A | RTV | 20230114 | Yes | 20230114 | OPEN | RTV 93584305 | PRE | - | (97.50) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93584411 | RTV93584411 | RTV93584411 | (138.07) | #N/A | RTV | 20230115 | Yes | 20230115 | OPEN | RTV 93584411 | PRE | - | (138.07) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93585304 | RTV93585304 | RTV93585304 | (73.28) | #N/A | RTV | 20230115 | Yes | 20230115 | OPEN | RTV 93585304 | PRE | - | (73.28) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93585454 | RTV93585454 | RTV93585454 | (106.52) | #N/A | RTV | 20230115 | Yes | 20230115 | OPEN | RTV 93585454 | PRE | - | (106.52) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93585623 | RTV93585623 | RTV93585623 | (64.62) | #N/A | RTV | 20230115 | Yes | 20230115 | OPEN | RTV 93585623 | PRE | - | (64.62) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93585655 | RTV93585655 | RTV93585655 | (97.50) | #N/A | RTV | 20230115 | Yes | 20230115 | OPEN | RTV 93585655 | PRE | - | (97.50) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93585920 | RTV93585920 | RTV93585920 | (37.25) | #N/A | RTV | 20230115 | Yes | 20230115 | OPEN | RTV 93585920 | PRE | - | (37.25) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93586000 | RTV93586000 | RTV93586000 | (110.94) | #N/A | RTV | 20230115 | Yes | 20230115 | OPEN | RTV 93586000 | PRE | - | (110.94) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93586169 | RTV93586169 | RTV93586169 | (68.98) | #N/A | RTV | 20230115 | Yes | 20230115 | OPEN | RTV 93586169 | PRE | - | (68.98) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93586254 | RTV93586254 | RTV93586254 | (110.94) | #N/A | RTV | 20230115 | Yes | 20230115 | OPEN | RTV 93586254 | PRE | - | (110.94) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93586418 | RTV93586418 | RTV93586418 | (60.59) | #N/A | RTV | 20230115 | Yes | 20230115 | OPEN | RTV 93586418 | PRE | - | (60.59) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93586519 | RTV93586519 | RTV93586519 | (33.30) | #N/A | RTV | 20230115 | Yes | 20230115 | OPEN | RTV 93586519 | PRE | - | (33.30) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93586757 | RTV93586757 | RTV93586757 | (138.07) | #N/A | RTV | 20230115 | Yes | 20230115 | OPEN | RTV 93586757 | PRE | - | (138.07) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93586886 | RTV93586886 | RTV93586886 | (97.50) | #N/A | RTV | 20230115 | Yes | 20230115 | OPEN | RTV 93586886 | PRE | - | (97.50) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93586952 | RTV93586952 | RTV93586952 | (73.28) | #N/A | RTV | 20230115 | Yes | 20230115 | OPEN | RTV 93586952 | PRE | - | (73.28) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93586994 | RTV93586994 | RTV93586994 | (97.50) | #N/A | RTV | 20230115 | Yes | 20230115 | OPEN | RTV 93586994 | PRE | - | (97.50) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93587169 | RTV93587169 | RTV93587169 | (60.09) | #N/A | RTV | 20230115 | Yes | 20230115 | OPEN | RTV 93587169 | PRE | - | (60.09) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93587257 | RTV93587257 | RTV93587257 | (48.32) | #N/A | RTV | 20230115 | Yes | 20230115 | OPEN | RTV 93587257 | PRE | - | (48.32) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93587417 | RTV93587417 | RTV93587417 | (106.52) | #N/A | RTV | 20230115 | Yes | 20230115 | OPEN | RTV 93587417 | PRE | - | (106.52) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93587519 | RTV93587519 | RTV93587519 | (110.94) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93587519 | PRE | - | (110.94) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93587553 | RTV93587553 | RTV93587553 | (118.34) | #N/A | RTV | 20230115 | Yes | 20230115 | OPEN | RTV 93587553 | PRE | - | (118.34) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93587601 | RTV93587601 | RTV93587601 | (60.97) | #N/A | RTV | 20230115 | Yes | 20230115 | OPEN | RTV 93587601 | PRE | - | (60.97) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93587784 | RTV93587784 | RTV93587784 | (147.58) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93587784 | PRE | - | (147.58) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93587926 | RTV93587926 | RTV93587926 | (60.97) | #N/A | RTV | 20230115 | Yes | 20230115 | OPEN | RTV 93587926 | PRE | - | (60.97) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93588310 | RTV93588310 | RTV93588310 | (124.00) | #N/A | RTV | 20230115 | Yes | 20230115 | OPEN | RTV 93588310 | PRE | - | (124.00) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93588370 | RTV93588370 | RTV93588370 | (31.89) | #N/A | RTV | 20230115 | Yes | 20230115 | OPEN | RTV 93588370 | PRE | - | (31.89) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93588563 | RTV93588563 | RTV93588563 | (68.98) | #N/A | RTV | 20230115 | Yes | 20230115 | OPEN | RTV 93588563 | PRE | - | (68.98) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93588587 | RTV93588587 | RTV93588587 | (60.09) | #N/A | RTV | 20230115 | Yes | 20230115 | OPEN | RTV 93588587 | PRE | - | (60.09) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93588818 | RTV93588818 | RTV93588818 | (22.30) | #N/A | RTV | 20230115 | Yes | 20230115 | OPEN | RTV 93588818 | PRE | - | (22.30) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93589182 | RTV93589182 | RTV93589182 | (29.74) | #N/A | RTV | 20230115 | Yes | 20230115 | OPEN | RTV 93589182 | PRE | - | (29.74) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93589206 | RTV93589206 | RTV93589206 | (26.38) | #N/A | RTV | 20230115 | Yes | 20230115 | OPEN | RTV 93589206 | PRE | - | (26.38) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93589566 | RTV93589566 | RTV93589566 | (70.75) | #N/A | RTV | 20230117 | Yes | 20230117 | OPEN | RTV 93589566 | PRE | - | (70.75) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93589972 | RTV93589972 | RTV93589972 | (54.76) | #N/A | RTV | 20230115 | Yes | 20230115 | OPEN | RTV 93589972 | PRE | - | (54.76) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93590359 | RTV93590359 | RTV93590359 | (71.63) | #N/A | RTV | 20230115 | Yes | 20230115 | OPEN | RTV 93590359 | PRE | - | (71.63) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93590646 | RTV93590646 | RTV93590646 | (73.28) | #N/A | RTV | 20230117 | Yes | 20230117 | OPEN | RTV 93590646 | PRE | - | (73.28) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93590655 | RTV93590655 | RTV93590655 | (71.63) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93590655 | PRE | - | (71.63) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93592354 | RTV93592354 | RTV93592354 | (52.42) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93592354 | PRE | - | (52.42) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93592576 | RTV93592576 | RTV93592576 | (181.82) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93592576 | PRE | - | (181.82) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93592662 | RTV93592662 | RTV93592662 | (31.63) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93592662 | PRE | - | (31.63) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93592804 | RTV93592804 | RTV93592804 | (97.50) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93592804 | PRE | - | (97.50) | - |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93592831 | RTV93592831 | RTV93592831 | (81.57) | #N/A | RTV | 20230117 | Yes | 20230117 | OPEN | RTV 93592831 | PRE | - | (81.57) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93592857 | RTV93592857 | RTV93592857 | (74.92) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93592857 | PRE | - | (74.92) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93593030 | RTV93593030 | RTV93593030 | (68.54) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93593030 | PRE | - | (68.54) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93594033 | RTV93594033 | RTV93594033 | (118.34) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93594033 | PRE | - | (118.34) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93594332 | RTV93594332 | RTV93594332 | (31.89) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93594332 | PRE | - | (31.89) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93594404 | RTV93594404 | RTV93594404 | (70.75) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93594404 | PRE | - | (70.75) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93594896 | RTV93594896 | RTV93594896 | (69.72) | #N/A | RTV | 20230118 | Yes | 20230118 | OPEN | RTV 93594896 | PRE | - | (69.72) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93595651 | RTV93595651 | RTV93595651 | (110.94) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93595651 | PRE | - | (110.94) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93595998 | RTV93595998 | RTV93595998 | (118.34) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93595998 | PRE | - | (118.34) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93596649 | RTV93596649 | RTV93596649 | (73.28) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93596649 | PRE | - | (73.28) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93596791 | RTV93596791 | RTV93596791 | (68.98) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93596791 | PRE | - | (68.98) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93596894 | RTV93596894 | RTV93596894 | (126.17) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93596894 | PRE | - | (126.17) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93596944 | RTV93596944 | RTV93596944 | (119.83) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93596944 | PRE | - | (119.83) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93597204 | RTV93597204 | RTV93597204 | (73.28) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93597204 | PRE | - | (73.28) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93597251 | RTV93597251 | RTV93597251 | (106.52) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93597251 | PRE | - | (106.52) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93597364 | RTV93597364 | RTV93597364 | (64.07) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93597364 | PRE | - | (64.07) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93597673 | RTV93597673 | RTV93597673 | (33.81) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93597673 | PRE | - | (33.81) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93597859 | RTV93597859 | RTV93597859 | (75.20) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93597859 | PRE | - | (75.20) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93598278 | RTV93598278 | RTV93598278 | (75.20) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93598278 | PRE | - | (75.20) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93599145 | RTV93599145 | RTV93599145 | (118.48) | #N/A | RTV | 20230117 | Yes | 20230117 | OPEN | RTV 93599145 | PRE | - | (118.48) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93599162 | RTV93599162 | RTV93599162 | (36.22) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93599162 | PRE | - | (36.22) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93599416 | RTV93599416 | RTV93599416 | (68.98) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93599416 | PRE | - | (68.98) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93599475 | RTV93599475 | RTV93599475 | (126.17) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93599475 | PRE | - | (126.17) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93599621 | RTV93599621 | RTV93599621 | (195.89) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93599621 | PRE | - | (195.89) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93599891 | RTV93599891 | RTV93599891 | (25.56) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93599891 | PRE | - | (25.56) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93600584 | RTV93600584 | RTV93600584 | (75.20) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93600584 | PRE | - | (75.20) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93601163 | RTV93601163 | RTV93601163 | (61.07) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93601163 | PRE | - | (61.07) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93601187 | RTV93601187 | RTV93601187 | (98.32) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93601187 | PRE | - | (98.32) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93601448 | RTV93601448 | RTV93601448 | (61.51) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93601448 | PRE | - | (61.51) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93601673 | RTV93601673 | RTV93601673 | (22.28) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93601673 | PRE | - | (22.28) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93601720 | RTV93601720 | RTV93601720 | (60.09) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93601720 | PRE | - | (60.09) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93601758 | RTV93601758 | RTV93601758 | (71.64) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93601758 | PRE | - | (71.64) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93601791 | RTV93601791 | RTV93601791 | (133.16) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93601791 | PRE | - | (133.16) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93601853 | RTV93601853 | RTV93601853 | (22.82) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93601853 | PRE | - | (22.82) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93602115 | RTV93602115 | RTV93602115 | (48.86) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93602115 | PRE | - | (48.86) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93602615 | RTV93602615 | RTV93602615 | (223.56) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93602615 | PRE | - | (223.56) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93603225 | RTV93603225 | RTV93603225 | (177.08) | #N/A | RTV | 20230118 | Yes | 20230118 | OPEN | RTV 93603225 | PRE | - | (177.08) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93603309 | RTV93603309 | RTV93603309 | (50.49) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93603309 | PRE | - | (50.49) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93603376 | RTV93603376 | RTV93603376 | (32.02) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93603376 | PRE | - | (32.02) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93603396 | RTV93603396 | RTV93603396 | (129.33) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93603396 | PRE | - | (129.33) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93603417 | RTV93603417 | RTV93603417 | (127.13) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93603417 | PRE | - | (127.13) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93603459 | RTV93603459 | RTV93603459 | (68.98) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93603459 | PRE | - | (68.98) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93603532 | RTV93603532 | RTV93603532 | (138.07) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93603532 | PRE | - | (138.07) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93603595 | RTV93603595 | RTV93603595 | (58.08) | #N/A | RTV | 20230117 | Yes | 20230117 | OPEN | RTV 93603595 | PRE | - | (58.08) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93603604 | RTV93603604 | RTV93603604 | (126.17) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93603604 | PRE | - | (126.17) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93603685 | RTV93603685 | RTV93603685 | (32.02) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93603685 | PRE | - | (32.02) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93603699 | RTV93603699 | RTV93603699 | (32.02) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93603699 | PRE | - | (32.02) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93604000 | RTV93604000 | RTV93604000 | (34.17) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93604000 | PRE | - | (34.17) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93604212 | RTV93604212 | RTV93604212 | (24.68) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93604212 | PRE | - | (24.68) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93605326 | RTV93605326 | RTV93605326 | (57.27) | #N/A | RTV | 20230117 | Yes | 20230117 | OPEN | RTV 93605326 | PRE | - | (57.27) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93605354 | RTV93605354 | RTV93605354 | (32.32) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93605354 | PRE | - | (32.32) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93605404 | RTV93605404 | RTV93605404 | (57.94) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93605404 | PRE | - | (57.94) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93606045 | RTV93606045 | RTV93606045 | (34.10) | #N/A | RTV | 20230118 | Yes | 20230118 | OPEN | RTV 93606045 | PRE | - | (34.10) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93606212 | RTV93606212 | RTV93606212 | (118.34) | #N/A | RTV | 20230118 | Yes | 20230118 | OPEN | RTV 93606212 | PRE | - | (118.34) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93606283 | RTV93606283 | RTV93606283 | (110.94) | #N/A | RTV | 20230117 | Yes | 20230117 | OPEN | RTV 93606283 | PRE | - | (110.94) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93606627 | RTV93606627 | RTV93606627 | (60.09) | #N/A | RTV | 20230117 | Yes | 20230117 | OPEN | RTV 93606627 | PRE | - | (60.09) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93607138 | RTV93607138 | RTV93607138 | (68.98) | #N/A | RTV | 20230117 | Yes | 20230117 | OPEN | RTV 93607138 | PRE | - | (68.98) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93607287 | RTV93607287 | RTV93607287 | (49.37) | #N/A | RTV | 20230117 | Yes | 20230117 | OPEN | RTV 93607287 | PRE | - | (49.37) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93607327 | RTV93607327 | RTV93607327 | (35.35) | #N/A | RTV | 20230117 | Yes | 20230117 | OPEN | RTV 93607327 | PRE | - | (35.35) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93607713 | RTV93607713 | RTV93607713 | (134.51) | #N/A | RTV | 20230117 | Yes | 20230117 | OPEN | RTV 93607713 | PRE | - | (134.51) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93607729 | RTV93607729 | RTV93607729 | (124.00) | #N/A | RTV | 20230117 | Yes | 20230117 | OPEN | RTV 93607729 | PRE | - | (124.00) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93607740 | RTV93607740 | RTV93607740 | (110.94) | #N/A | RTV | 20230117 | Yes | 20230117 | OPEN | RTV 93607740 | PRE | - | (110.94) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93607850 | RTV93607850 | RTV93607850 | (138.07) | #N/A | RTV | 20230117 | Yes | 20230117 | OPEN | RTV 93607850 | PRE | - | (138.07) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93608008 | RTV93608008 | RTV93608008 | (64.62) | #N/A | RTV | 20230117 | Yes | 20230117 | OPEN | RTV 93608008 | PRE | - | (64.62) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93608024 | RTV93608024 | RTV93608024 | (138.07) | #N/A | RTV | 20230118 | Yes | 20230118 | OPEN | RTV 93608024 | PRE | - | (138.07) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93608286 | RTV93608286 | RTV93608286 | (51.21) | #N/A | RTV | 20230117 | Yes | 20230117 | OPEN | RTV 93608286 | PRE | - | (51.21) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93608491 | RTV93608491 | RTV93608491 | (57.94) | #N/A | RTV | 20230117 | Yes | 20230117 | OPEN | RTV 93608491 | PRE | - | (57.94) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93608586 | RTV93608586 | RTV93608586 | (33.30) | #N/A | RTV | 20230117 | Yes | 20230117 | OPEN | RTV 93608586 | PRE | - | (33.30) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93608631 | RTV93608631 | RTV93608631 | (24.68) | #N/A | RTV | 20230117 | Yes | 20230117 | OPEN | RTV 93608631 | PRE | - | (24.68) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93608680 | RTV93608680 | RTV93608680 | (74.68) | #N/A | RTV | 20230118 | Yes | 20230118 | OPEN | RTV 93608680 | PRE | - | (74.68) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93609151 | RTV93609151 | RTV93609151 | (68.98) | #N/A | RTV | 20230117 | Yes | 20230117 | OPEN | RTV 93609151 | PRE | - | (68.98) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93609242 | RTV93609242 | RTV93609242 | (21.73) | #N/A | RTV | 20230117 | Yes | 20230117 | OPEN | RTV 93609242 | PRE | - | (21.73) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93609302 | RTV93609302 | RTV93609302 | (81.44) | #N/A | RTV | 20230117 | Yes | 20230117 | OPEN | RTV 93609302 | PRE | - | (81.44) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93609310 | RTV93609310 | RTV93609310 | (106.52) | #N/A | RTV | 20230117 | Yes | 20230117 | OPEN | RTV 93609310 | PRE | - | (106.52) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93609500 | RTV93609500 | RTV93609500 | (69.12) | #N/A | RTV | 20230117 | Yes | 20230117 | OPEN | RTV 93609500 | PRE | - | (69.12) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93609609 | RTV93609609 | RTV93609609 | (73.28) | #N/A | RTV | 20230117 | Yes | 20230117 | OPEN | RTV 93609609 | PRE | - | (73.28) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93609690 | RTV93609690 | RTV93609690 | (71.48) | #N/A | RTV | 20230117 | Yes | 20230117 | OPEN | RTV 93609690 | PRE | - | (71.48) | - |

| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93610088 | RTV93610088 | RTV93610088 | (60.09) | #N/A | RTV | 20230117 | Yes | 20230117 | OPEN | RTV 93610088 | PRE | - | (60.09) | - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93610349 | RTV93610349 | RTV93610349 | (73.28) | #N/A | RTV | 20230117 | Yes | 20230117 | OPEN | RTV 93610349 | PRE | - | (73.28) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93610577 | RTV93610577 | RTV93610577 | (65.26) | #N/A | RTV | 20230117 | Yes | 20230117 | OPEN | RTV 93610577 | PRE | - | (65.26) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93610693 | RTV93610693 | RTV93610693 | (97.50) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93610693 | PRE | - | (97.50) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93611565 | RTV93611565 | RTV93611565 | (57.23) | #N/A | RTV | 20230117 | Yes | 20230117 | OPEN | RTV 93611565 | PRE | - | (57.23) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93611580 | RTV93611580 | RTV93611580 | (138.21) | #N/A | RTV | 20230117 | Yes | 20230117 | OPEN | RTV 93611580 | PRE | - | (138.21) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93612169 | RTV93612169 | RTV93612169 | (119.22) | #N/A | RTV | 20230117 | Yes | 20230117 | OPEN | RTV 93612169 | PRE | - | (119.22) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93612822 | RTV93612822 | RTV93612822 | (89.38) | #N/A | RTV | 20230117 | Yes | 20230117 | OPEN | RTV 93612822 | PRE | - | (89.38) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93613158 | RTV93613158 | RTV93613158 | (118.34) | #N/A | RTV | 20230118 | Yes | 20230118 | OPEN | RTV 93613158 | PRE | - | (118.34) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93613359 | RTV93613359 | RTV93613359 | (24.88) | #N/A | RTV | 20230117 | Yes | 20230117 | OPEN | RTV 93613359 | PRE | - | (24.88) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93613640 | RTV93613640 | RTV93613640 | (74.54) | #N/A | RTV | 20230118 | Yes | 20230118 | OPEN | RTV 93613640 | PRE | - | (74.54) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93613709 | RTV93613709 | RTV93613709 | (26.13) | #N/A | RTV | 20230117 | Yes | 20230117 | OPEN | RTV 93613709 | PRE | - | (26.13) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93613716 | RTV93613716 | RTV93613716 | (26.64) | #N/A | RTV | 20230118 | Yes | 20230118 | OPEN | RTV 93613716 | PRE | - | (26.64) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93614102 | RTV93614102 | RTV93614102 | (169.89) | #N/A | RTV | 20230117 | Yes | 20230117 | OPEN | RTV 93614102 | PRE | - | (169.89) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93614336 | RTV93614336 | RTV93614336 | (21.40) | #N/A | RTV | 20230117 | Yes | 20230117 | OPEN | RTV 93614336 | PRE | - | (21.40) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93614561 | RTV93614561 | RTV93614561 | (110.94) | #N/A | RTV | 20230117 | Yes | 20230117 | OPEN | RTV 93614561 | PRE | - | (110.94) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93614596 | RTV93614596 | RTV93614596 | (61.95) | #N/A | RTV | 20230117 | Yes | 20230117 | OPEN | RTV 93614596 | PRE | - | (61.95) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93614921 | RTV93614921 | RTV93614921 | (68.98) | #N/A | RTV | 20230117 | Yes | 20230117 | OPEN | RTV 93614921 | PRE | - | (68.98) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93615470 | RTV93615470 | RTV93615470 | (74.54) | #N/A | RTV | 20230117 | Yes | 20230117 | OPEN | RTV 93615470 | PRE | - | (74.54) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93615948 | RTV93615948 | RTV93615948 | (58.42) | #N/A | RTV | 20230117 | Yes | 20230117 | OPEN | RTV 93615948 | PRE | - | (58.42) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93616178 | RTV93616178 | RTV93616178 | (110.94) | #N/A | RTV | 20230117 | Yes | 20230117 | OPEN | RTV 93616178 | PRE | - | (110.94) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93616479 | RTV93616479 | RTV93616479 | (107.52) | #N/A | RTV | 20230117 | Yes | 20230117 | OPEN | RTV 93616479 | PRE | - | (107.52) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93616997 | RTV93616997 | RTV93616997 | (84.74) | #N/A | RTV | 20230117 | Yes | 20230117 | OPEN | RTV 93616997 | PRE | - | (84.74) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93617569 | RTV93617569 | RTV93617569 | (124.88) | #N/A | RTV | 20230118 | Yes | 20230118 | OPEN | RTV 93617569 | PRE | - | (124.88) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93617574 | RTV93617574 | RTV93617574 | (107.40) | #N/A | RTV | 20230118 | Yes | 20230118 | OPEN | RTV 93617574 | PRE | - | (107.40) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93617926 | RTV93617926 | RTV93617926 | (35.35) | #N/A | RTV | 20230118 | Yes | 20230118 | OPEN | RTV 93617926 | PRE | - | (35.35) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93618504 | RTV93618504 | RTV93618504 | (126.80) | #N/A | RTV | 20230118 | Yes | 20230118 | OPEN | RTV 93618504 | PRE | - | (126.80) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93618621 | RTV93618621 | RTV93618621 | (93.94) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93618621 | PRE | - | (93.94) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93618818 | RTV93618818 | RTV93618818 | (31.89) | #N/A | RTV | 20230118 | Yes | 20230118 | OPEN | RTV 93618818 | PRE | - | (31.89) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93619078 | RTV93619078 | RTV93619078 | (82.50) | #N/A | RTV | 20230118 | Yes | 20230118 | OPEN | RTV 93619078 | PRE | - | (82.50) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93619366 | RTV93619366 | RTV93619366 | (22.32) | #N/A | RTV | 20230118 | Yes | 20230118 | OPEN | RTV 93619366 | PRE | - | (22.32) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93619644 | RTV93619644 | RTV93619644 | (64.62) | #N/A | RTV | 20230118 | Yes | 20230118 | OPEN | RTV 93619644 | PRE | - | (64.62) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93620711 | RTV93620711 | RTV93620711 | (61.07) | #N/A | RTV | 20230118 | Yes | 20230118 | OPEN | RTV 93620711 | PRE | - | (61.07) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93620800 | RTV93620800 | RTV93620800 | (31.89) | #N/A | RTV | 20230118 | Yes | 20230118 | OPEN | RTV 93620800 | PRE | - | (31.89) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93621059 | RTV93621059 | RTV93621059 | (24.68) | #N/A | RTV | 20230118 | Yes | 20230118 | OPEN | RTV 93621059 | PRE | - | (24.68) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93621105 | RTV93621105 | RTV93621105 | (24.68) | #N/A | RTV | 20230118 | Yes | 20230118 | OPEN | RTV 93621105 | PRE | - | (24.68) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93621554 | RTV93621554 | RTV93621554 | (124.00) | #N/A | RTV | 20230124 | Yes | 20230124 | OPEN | RTV 93621554 | PRE | - | (124.00) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93621787 | RTV93621787 | RTV93621787 | (31.14) | #N/A | RTV | 20230118 | Yes | 20230118 | OPEN | RTV 93621787 | PRE | - | (31.14) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93621855 | RTV93621855 | RTV93621855 | (110.94) | #N/A | RTV | 20230118 | Yes | 20230118 | OPEN | RTV 93621855 | PRE | - | (110.94) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93622123 | RTV93622123 | RTV93622123 | (97.50) | #N/A | RTV | 20230118 | Yes | 20230118 | OPEN | RTV 93622123 | PRE | - | (97.50) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93622310 | RTV93622310 | RTV93622310 | (26.88) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93622310 | PRE | - | (26.88) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93622683 | RTV93622683 | RTV93622683 | (27.26) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93622683 | PRE | - | (27.26) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93623038 | RTV93623038 | RTV93623038 | (64.61) | #N/A | RTV | 20230118 | Yes | 20230118 | OPEN | RTV 93623038 | PRE | - | (64.61) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93623984 | RTV93623984 | RTV93623984 | (88.42) | #N/A | RTV | 20230119 | Yes | 20230119 | OPEN | RTV 93623984 | PRE | - | (88.42) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93624097 | RTV93624097 | RTV93624097 | (138.07) | #N/A | RTV | 20230118 | Yes | 20230118 | OPEN | RTV 93624097 | PRE | - | (138.07) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93624170 | RTV93624170 | RTV93624170 | (138.07) | #N/A | RTV | 20230118 | Yes | 20230118 | OPEN | RTV 93624170 | PRE | - | (138.07) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93624195 | RTV93624195 | RTV93624195 | (111.82) | #N/A | RTV | 20230118 | Yes | 20230118 | OPEN | RTV 93624195 | PRE | - | (111.82) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93625016 | RTV93625016 | RTV93625016 | (34.18) | #N/A | RTV | 20230118 | Yes | 20230118 | OPEN | RTV 93625016 | PRE | - | (34.18) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93625412 | RTV93625412 | RTV93625412 | (138.17) | #N/A | RTV | 20230118 | Yes | 20230118 | OPEN | RTV 93625412 | PRE | - | (138.17) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93625637 | RTV93625637 | RTV93625637 | (70.16) | #N/A | RTV | 20230118 | Yes | 20230118 | OPEN | RTV 93625637 | PRE | - | (70.16) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93626287 | RTV93626287 | RTV93626287 | (98.92) | #N/A | RTV | 20230118 | Yes | 20230118 | OPEN | RTV 93626287 | PRE | - | (98.92) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93626372 | RTV93626372 | RTV93626372 | (32.75) | #N/A | RTV | 20230118 | Yes | 20230118 | OPEN | RTV 93626372 | PRE | - | (32.75) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93626418 | RTV93626418 | RTV93626418 | (201.09) | #N/A | RTV | 20230118 | Yes | 20230118 | OPEN | RTV 93626418 | PRE | - | (201.09) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93626498 | RTV93626498 | RTV93626498 | (74.16) | #N/A | RTV | 20230118 | Yes | 20230118 | OPEN | RTV 93626498 | PRE | - | (74.16) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93626811 | RTV93626811 | RTV93626811 | (21.52) | #N/A | RTV | 20230118 | Yes | 20230118 | OPEN | RTV 93626811 | PRE | - | (21.52) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93627152 | RTV93627152 | RTV93627152 | (124.00) | #N/A | RTV | 20230118 | Yes | 20230118 | OPEN | RTV 93627152 | PRE | - | (124.00) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93627767 | RTV93627767 | RTV93627767 | (89.38) | #N/A | RTV | 20230118 | Yes | 20230118 | OPEN | RTV 93627767 | PRE | - | (89.38) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93628213 | RTV93628213 | RTV93628213 | (73.28) | #N/A | RTV | 20230119 | Yes | 20230119 | OPEN | RTV 93628213 | PRE | - | (73.28) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93629146 | RTV93629146 | RTV93629146 | (68.98) | #N/A | RTV | 20230119 | Yes | 20230119 | OPEN | RTV 93629146 | PRE | - | (68.98) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93629199 | RTV93629199 | RTV93629199 | (191.15) | #N/A | RTV | 20230119 | Yes | 20230119 | OPEN | RTV 93629199 | PRE | - | (191.15) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93629353 | RTV93629353 | RTV93629353 | (47.85) | #N/A | RTV | 20230119 | Yes | 20230119 | OPEN | RTV 93629353 | PRE | - | (47.85) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93629466 | RTV93629466 | RTV93629466 | (108.35) | #N/A | RTV | 20230119 | Yes | 20230119 | OPEN | RTV 93629466 | PRE | - | (108.35) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93629556 | RTV93629556 | RTV93629556 | (24.68) | #N/A | RTV | 20230119 | Yes | 20230119 | OPEN | RTV 93629556 | PRE | - | (24.68) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93629625 | RTV93629625 | RTV93629625 | (24.88) | #N/A | RTV | 20230119 | Yes | 20230119 | OPEN | RTV 93629625 | PRE | - | (24.88) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93629633 | RTV93629633 | RTV93629633 | (70.75) | #N/A | RTV | 20230119 | Yes | 20230119 | OPEN | RTV 93629633 | PRE | - | (70.75) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93629870 | RTV93629870 | RTV93629870 | (75.20) | #N/A | RTV | 20230119 | Yes | 20230119 | OPEN | RTV 93629870 | PRE | - | (75.20) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93629905 | RTV93629905 | RTV93629905 | (24.68) | #N/A | RTV | 20230119 | Yes | 20230119 | OPEN | RTV 93629905 | PRE | - | (24.68) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93629929 | RTV93629929 | RTV93629929 | (28.26) | #N/A | RTV | 20230119 | Yes | 20230119 | OPEN | RTV 93629929 | PRE | - | (28.26) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93630209 | RTV93630209 | RTV93630209 | (214.52) | #N/A | RTV | 20230119 | Yes | 20230119 | OPEN | RTV 93630209 | PRE | - | (214.52) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93631444 | RTV93631444 | RTV93631444 | (138.21) | #N/A | RTV | 20230119 | Yes | 20230119 | OPEN | RTV 93631444 | PRE | - | (138.21) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93631559 | RTV93631559 | RTV93631559 | (31.14) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93631559 | PRE | - | (31.14) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93631564 | RTV93631564 | RTV93631564 | (138.21) | #N/A | RTV | 20230119 | Yes | 20230119 | OPEN | RTV 93631564 | PRE | - | (138.21) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93631712 | RTV93631712 | RTV93631712 | (81.21) | #N/A | RTV | 20230119 | Yes | 20230119 | OPEN | RTV 93631712 | PRE | - | (81.21) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93631975 | RTV93631975 | RTV93631975 | (27.87) | #N/A | RTV | 20230119 | Yes | 20230119 | OPEN | RTV 93631975 | PRE | - | (27.87) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93632045 | RTV93632045 | RTV93632045 | (60.09) | #N/A | RTV | 20230119 | Yes | 20230119 | OPEN | RTV 93632045 | PRE | - | (60.09) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93632095 | RTV93632095 | RTV93632095 | (138.07) | #N/A | RTV | 20230119 | Yes | 20230119 | OPEN | RTV 93632095 | PRE | - | (138.07) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93632490 | RTV93632490 | RTV93632490 | (142.18) | #N/A | RTV | 20230119 | Yes | 20230119 | OPEN | RTV 93632490 | PRE | - | (142.18) | - |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93632689 | RTV93632689 | RTV93632689 | (207.36) | #N/A | RTV | 20230119 | Yes | 20230119 | OPEN | RTV 93632689 | PRE | - | (207.36) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93632998 | RTV93632998 | RTV93632998 | (75.20) | #N/A | RTV | 20230121 | Yes | 20230121 | OPEN | RTV 93632998 | PRE | - | (75.20) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93633045 | RTV93633045 | RTV93633045 | (76.08) | #N/A | RTV | 20230119 | Yes | 20230119 | OPEN | RTV 93633045 | PRE | - | (76.08) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93633744 | RTV93633744 | RTV93633744 | (69.72) | #N/A | RTV | 20230119 | Yes | 20230119 | OPEN | RTV 93633744 | PRE | - | (69.72) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93633825 | RTV93633825 | RTV93633825 | (68.54) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93633825 | PRE | - | (68.54) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93634017 | RTV93634017 | RTV93634017 | (128.44) | #N/A | RTV | 20230119 | Yes | 20230119 | OPEN | RTV 93634017 | PRE | - | (128.44) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93634287 | RTV93634287 | RTV93634287 | (34.18) | #N/A | RTV | 20230119 | Yes | 20230119 | OPEN | RTV 93634287 | PRE | - | (34.18) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93634790 | RTV93634790 | RTV93634790 | (26.99) | #N/A | RTV | 20230119 | Yes | 20230119 | OPEN | RTV 93634790 | PRE | - | (26.99) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93635136 | RTV93635136 | RTV93635136 | (69.86) | #N/A | RTV | 20230119 | Yes | 20230119 | OPEN | RTV 93635136 | PRE | - | (69.86) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93635963 | RTV93635963 | RTV93635963 | (138.07) | #N/A | RTV | 20230119 | Yes | 20230119 | OPEN | RTV 93635963 | PRE | - | (138.07) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93635967 | RTV93635967 | RTV93635967 | (97.50) | #N/A | RTV | 20230119 | Yes | 20230119 | OPEN | RTV 93635967 | PRE | - | (97.50) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93636059 | RTV93636059 | RTV93636059 | (119.22) | #N/A | RTV | 20230119 | Yes | 20230119 | OPEN | RTV 93636059 | PRE | - | (119.22) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93636320 | RTV93636320 | RTV93636320 | (110.94) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93636320 | PRE | - | (110.94) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93636525 | RTV93636525 | RTV93636525 | (296.36) | #N/A | RTV | 20230119 | Yes | 20230119 | OPEN | RTV 93636525 | PRE | - | (296.36) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93636596 | RTV93636596 | RTV93636596 | (52.09) | #N/A | RTV | 20230119 | Yes | 20230119 | OPEN | RTV 93636596 | PRE | - | (52.09) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93636666 | RTV93636666 | RTV93636666 | (60.26) | #N/A | RTV | 20230119 | Yes | 20230119 | OPEN | RTV 93636666 | PRE | - | (60.26) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93636777 | RTV93636777 | RTV93636777 | (71.63) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93636777 | PRE | - | (71.63) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93637347 | RTV93637347 | RTV93637347 | (69.86) | #N/A | RTV | 20230125 | Yes | 20230125 | OPEN | RTV 93637347 | PRE | - | (69.86) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93637403 | RTV93637403 | RTV93637403 | (74.54) | #N/A | RTV | 20230119 | Yes | 20230119 | OPEN | RTV 93637403 | PRE | - | (74.54) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93637600 | RTV93637600 | RTV93637600 | (61.21) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93637600 | PRE | - | (61.21) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93637705 | RTV93637705 | RTV93637705 | (64.62) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93637705 | PRE | - | (64.62) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93637873 | RTV93637873 | RTV93637873 | (60.09) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93637873 | PRE | - | (60.09) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93638133 | RTV93638133 | RTV93638133 | (86.57) | #N/A | RTV | 20230119 | Yes | 20230119 | OPEN | RTV 93638133 | PRE | - | (86.57) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93639153 | RTV93639153 | RTV93639153 | (118.34) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93639153 | PRE | - | (118.34) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93639475 | RTV93639475 | RTV93639475 | (52.42) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93639475 | PRE | - | (52.42) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93639539 | RTV93639539 | RTV93639539 | (73.28) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93639539 | PRE | - | (73.28) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93639892 | RTV93639892 | RTV93639892 | (138.07) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93639892 | PRE | - | (138.07) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93640778 | RTV93640778 | RTV93640778 | (110.94) | #N/A | RTV | 20230121 | Yes | 20230121 | OPEN | RTV 93640778 | PRE | - | (110.94) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93640803 | RTV93640803 | RTV93640803 | (60.09) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93640803 | PRE | - | (60.09) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93640850 | RTV93640850 | RTV93640850 | (35.71) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93640850 | PRE | - | (35.71) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93641029 | RTV93641029 | RTV93641029 | (84.74) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93641029 | PRE | - | (84.74) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93641116 | RTV93641116 | RTV93641116 | (33.81) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93641116 | PRE | - | (33.81) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93641160 | RTV93641160 | RTV93641160 | (66.18) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93641160 | PRE | - | (66.18) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93641515 | RTV93641515 | RTV93641515 | (75.06) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93641515 | PRE | - | (75.06) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93641558 | RTV93641558 | RTV93641558 | (60.09) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93641558 | PRE | - | (60.09) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93641656 | RTV93641656 | RTV93641656 | (68.98) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93641656 | PRE | - | (68.98) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93641787 | RTV93641787 | RTV93641787 | (118.48) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93641787 | PRE | - | (118.48) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93641823 | RTV93641823 | RTV93641823 | (73.42) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93641823 | PRE | - | (73.42) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93641940 | RTV93641940 | RTV93641940 | (64.95) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93641940 | PRE | - | (64.95) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93642004 | RTV93642004 | RTV93642004 | (60.09) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93642004 | PRE | - | (60.09) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93642157 | RTV93642157 | RTV93642157 | (65.43) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93642157 | PRE | - | (65.43) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93642175 | RTV93642175 | RTV93642175 | (33.30) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93642175 | PRE | - | (33.30) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93642710 | RTV93642710 | RTV93642710 | (107.38) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93642710 | PRE | - | (107.38) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93642761 | RTV93642761 | RTV93642761 | (107.38) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93642761 | PRE | - | (107.38) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93643140 | RTV93643140 | RTV93643140 | (75.20) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93643140 | PRE | - | (75.20) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93643335 | RTV93643335 | RTV93643335 | (34.10) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93643335 | PRE | - | (34.10) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93643371 | RTV93643371 | RTV93643371 | (73.28) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93643371 | PRE | - | (73.28) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93643393 | RTV93643393 | RTV93643393 | (73.28) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93643393 | PRE | - | (73.28) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93643444 | RTV93643444 | RTV93643444 | (73.28) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93643444 | PRE | - | (73.28) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93643465 | RTV93643465 | RTV93643465 | (74.92) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93643465 | PRE | - | (74.92) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93644065 | RTV93644065 | RTV93644065 | (51.21) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93644065 | PRE | - | (51.21) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93644176 | RTV93644176 | RTV93644176 | (97.50) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93644176 | PRE | - | (97.50) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93644430 | RTV93644430 | RTV93644430 | (73.28) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93644430 | PRE | - | (73.28) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93645015 | RTV93645015 | RTV93645015 | (138.07) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93645015 | PRE | - | (138.07) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93645426 | RTV93645426 | RTV93645426 | (41.99) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93645426 | PRE | - | (41.99) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93645460 | RTV93645460 | RTV93645460 | (260.94) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93645460 | PRE | - | (260.94) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93645902 | RTV93645902 | RTV93645902 | (34.18) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93645902 | PRE | - | (34.18) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93645946 | RTV93645946 | RTV93645946 | (31.44) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93645946 | PRE | - | (31.44) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93646060 | RTV93646060 | RTV93646060 | (26.99) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93646060 | PRE | - | (26.99) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93646685 | RTV93646685 | RTV93646685 | (74.16) | #N/A | RTV | 20230122 | Yes | 20230122 | OPEN | RTV 93646685 | PRE | - | (74.16) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93646783 | RTV93646783 | RTV93646783 | (21.40) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93646783 | PRE | - | (21.40) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93646817 | RTV93646817 | RTV93646817 | (118.34) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93646817 | PRE | - | (118.34) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93647487 | RTV93647487 | RTV93647487 | (68.98) | #N/A | RTV | 20230125 | Yes | 20230125 | OPEN | RTV 93647487 | PRE | - | (68.98) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93647524 | RTV93647524 | RTV93647524 | (78.50) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93647524 | PRE | - | (78.50) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93647681 | RTV93647681 | RTV93647681 | (24.88) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93647681 | PRE | - | (24.88) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93647712 | RTV93647712 | RTV93647712 | (72.56) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93647712 | PRE | - | (72.56) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93647758 | RTV93647758 | RTV93647758 | (118.34) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93647758 | PRE | - | (118.34) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93647936 | RTV93647936 | RTV93647936 | (133.62) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93647936 | PRE | - | (133.62) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93648131 | RTV93648131 | RTV93648131 | (22.28) | #N/A | RTV | 20230121 | Yes | 20230121 | OPEN | RTV 93648131 | PRE | - | (22.28) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93649297 | RTV93649297 | RTV93649297 | (110.94) | #N/A | RTV | 20230121 | Yes | 20230121 | OPEN | RTV 93649297 | PRE | - | (110.94) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93649837 | RTV93649837 | RTV93649837 | (73.28) | #N/A | RTV | 20230121 | Yes | 20230121 | OPEN | RTV 93649837 | PRE | - | (73.28) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93650500 | RTV93650500 | RTV93650500 | (31.44) | #N/A | RTV | 20230121 | Yes | 20230121 | OPEN | RTV 93650500 | PRE | - | (31.44) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93650670 | RTV93650670 | RTV93650670 | (32.75) | #N/A | RTV | 20230121 | Yes | 20230121 | OPEN | RTV 93650670 | PRE | - | (32.75) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93650771 | RTV93650771 | RTV93650771 | (118.34) | #N/A | RTV | 20230121 | Yes | 20230121 | OPEN | RTV 93650771 | PRE | - | (118.34) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93651404 | RTV93651404 | RTV93651404 | (33.30) | #N/A | RTV | 20230128 | Yes | 20230128 | OPEN | RTV 93651404 | PRE | - | (33.30) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93651491 | RTV93651491 | RTV93651491 | (187.07) | #N/A | RTV | 20230121 | Yes | 20230121 | OPEN | RTV 93651491 | PRE | - | (187.07) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93651652 | RTV93651652 | RTV93651652 | (26.99) | #N/A | RTV | 20230121 | Yes | 20230121 | OPEN | RTV 93651652 | PRE | - | (26.99) | - |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93651880 | RTV93651880 | RTV93651880 | (118.34) | #N/A | RTV | 20230121 | Yes | 20230121 | OPEN | RTV 93651880 | PRE | - | (118.34) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93651971 | RTV93651971 | RTV93651971 | (138.07) | #N/A | RTV | 20230122 | Yes | 20230122 | OPEN | RTV 93651971 | PRE | - | (138.07) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93652132 | RTV93652132 | RTV93652132 | (60.09) | #N/A | RTV | 20230121 | Yes | 20230121 | OPEN | RTV 93652132 | PRE | - | (60.09) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93652226 | RTV93652226 | RTV93652226 | (89.52) | #N/A | RTV | 20230121 | Yes | 20230121 | OPEN | RTV 93652226 | PRE | - | (89.52) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93652265 | RTV93652265 | RTV93652265 | (73.28) | #N/A | RTV | 20230121 | Yes | 20230121 | OPEN | RTV 93652265 | PRE | - | (73.28) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93652372 | RTV93652372 | RTV93652372 | (52.56) | #N/A | RTV | 20230121 | Yes | 20230121 | OPEN | RTV 93652372 | PRE | - | (52.56) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93652752 | RTV93652752 | RTV93652752 | (32.02) | #N/A | RTV | 20230121 | Yes | 20230121 | OPEN | RTV 93652752 | PRE | - | (32.02) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93653075 | RTV93653075 | RTV93653075 | (75.34) | #N/A | RTV | 20230121 | Yes | 20230121 | OPEN | RTV 93653075 | PRE | - | (75.34) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93653109 | RTV93653109 | RTV93653109 | (60.09) | #N/A | RTV | 20230121 | Yes | 20230121 | OPEN | RTV 93653109 | PRE | - | (60.09) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93653635 | RTV93653635 | RTV93653635 | (21.54) | #N/A | RTV | 20230121 | Yes | 20230121 | OPEN | RTV 93653635 | PRE | - | (21.54) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93653745 | RTV93653745 | RTV93653745 | (69.86) | #N/A | RTV | 20230121 | Yes | 20230121 | OPEN | RTV 93653745 | PRE | - | (69.86) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93653770 | RTV93653770 | RTV93653770 | (68.98) | #N/A | RTV | 20230122 | Yes | 20230122 | OPEN | RTV 93653770 | PRE | - | (68.98) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93654618 | RTV93654618 | RTV93654618 | (60.97) | #N/A | RTV | 20230122 | Yes | 20230122 | OPEN | RTV 93654618 | PRE | - | (60.97) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93654862 | RTV93654862 | RTV93654862 | (106.52) | #N/A | RTV | 20230122 | Yes | 20230122 | OPEN | RTV 93654862 | PRE | - | (106.52) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93654916 | RTV93654916 | RTV93654916 | (36.22) | #N/A | RTV | 20230122 | Yes | 20230122 | OPEN | RTV 93654916 | PRE | - | (36.22) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93655011 | RTV93655011 | RTV93655011 | (68.98) | #N/A | RTV | 20230122 | Yes | 20230122 | OPEN | RTV 93655011 | PRE | - | (68.98) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93655418 | RTV93655418 | RTV93655418 | (150.53) | #N/A | RTV | 20230122 | Yes | 20230122 | OPEN | RTV 93655418 | PRE | - | (150.53) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93655502 | RTV93655502 | RTV93655502 | (73.28) | #N/A | RTV | 20230122 | Yes | 20230122 | OPEN | RTV 93655502 | PRE | - | (73.28) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93655956 | RTV93655956 | RTV93655956 | (134.51) | #N/A | RTV | 20230122 | Yes | 20230122 | OPEN | RTV 93655956 | PRE | - | (134.51) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93656097 | RTV93656097 | RTV93656097 | (80.51) | #N/A | RTV | 20230122 | Yes | 20230122 | OPEN | RTV 93656097 | PRE | - | (80.51) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93656151 | RTV93656151 | RTV93656151 | (68.98) | #N/A | RTV | 20230122 | Yes | 20230122 | OPEN | RTV 93656151 | PRE | - | (68.98) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93656165 | RTV93656165 | RTV93656165 | (26.38) | #N/A | RTV | 20230122 | Yes | 20230122 | OPEN | RTV 93656165 | PRE | - | (26.38) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93656471 | RTV93656471 | RTV93656471 | (138.07) | #N/A | RTV | 20230122 | Yes | 20230122 | OPEN | RTV 93656471 | PRE | - | (138.07) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93656588 | RTV93656588 | RTV93656588 | (138.07) | #N/A | RTV | 20230122 | Yes | 20230122 | OPEN | RTV 93656588 | PRE | - | (138.07) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93656737 | RTV93656737 | RTV93656737 | (70.75) | #N/A | RTV | 20230122 | Yes | 20230122 | OPEN | RTV 93656737 | PRE | - | (70.75) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93657122 | RTV93657122 | RTV93657122 | (26.27) | #N/A | RTV | 20230122 | Yes | 20230122 | OPEN | RTV 93657122 | PRE | - | (26.27) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93657423 | RTV93657423 | RTV93657423 | (73.28) | #N/A | RTV | 20230122 | Yes | 20230122 | OPEN | RTV 93657423 | PRE | - | (73.28) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93657604 | RTV93657604 | RTV93657604 | (73.28) | #N/A | RTV | 20230122 | Yes | 20230122 | OPEN | RTV 93657604 | PRE | - | (73.28) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93657640 | RTV93657640 | RTV93657640 | (106.52) | #N/A | RTV | 20230122 | Yes | 20230122 | OPEN | RTV 93657640 | PRE | - | (106.52) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93657765 | RTV93657765 | RTV93657765 | (118.34) | #N/A | RTV | 20230122 | Yes | 20230122 | OPEN | RTV 93657765 | PRE | - | (118.34) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93657847 | RTV93657847 | RTV93657847 | (60.09) | #N/A | RTV | 20230122 | Yes | 20230122 | OPEN | RTV 93657847 | PRE | - | (60.09) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93657860 | RTV93657860 | RTV93657860 | (112.93) | #N/A | RTV | 20230122 | Yes | 20230122 | OPEN | RTV 93657860 | PRE | - | (112.93) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93657876 | RTV93657876 | RTV93657876 | (75.34) | #N/A | RTV | 20230122 | Yes | 20230122 | OPEN | RTV 93657876 | PRE | - | (75.34) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93657878 | RTV93657878 | RTV93657878 | (112.27) | #N/A | RTV | 20230122 | Yes | 20230122 | OPEN | RTV 93657878 | PRE | - | (112.27) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93657956 | RTV93657956 | RTV93657956 | (68.98) | #N/A | RTV | 20230122 | Yes | 20230122 | OPEN | RTV 93657956 | PRE | - | (68.98) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93657960 | RTV93657960 | RTV93657960 | (70.75) | #N/A | RTV | 20230124 | Yes | 20230124 | OPEN | RTV 93657960 | PRE | - | (70.75) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93658144 | RTV93658144 | RTV93658144 | (68.98) | #N/A | RTV | 20230122 | Yes | 20230122 | OPEN | RTV 93658144 | PRE | - | (68.98) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93658515 | RTV93658515 | RTV93658515 | (99.30) | #N/A | RTV | 20230122 | Yes | 20230122 | OPEN | RTV 93658515 | PRE | - | (99.30) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93658662 | RTV93658662 | RTV93658662 | (128.57) | #N/A | RTV | 20230122 | Yes | 20230122 | OPEN | RTV 93658662 | PRE | - | (128.57) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93658745 | RTV93658745 | RTV93658745 | (106.52) | #N/A | RTV | 20230122 | Yes | 20230122 | OPEN | RTV 93658745 | PRE | - | (106.52) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93658845 | RTV93658845 | RTV93658845 | (118.60) | #N/A | RTV | 20230122 | Yes | 20230122 | OPEN | RTV 93658845 | PRE | - | (118.60) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93659113 | RTV93659113 | RTV93659113 | (76.08) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93659113 | PRE | - | (76.08) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93659758 | RTV93659758 | RTV93659758 | (75.20) | #N/A | RTV | 20230122 | Yes | 20230122 | OPEN | RTV 93659758 | PRE | - | (75.20) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93659853 | RTV93659853 | RTV93659853 | (154.93) | #N/A | RTV | 20230122 | Yes | 20230122 | OPEN | RTV 93659853 | PRE | - | (154.93) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93659989 | RTV93659989 | RTV93659989 | (138.33) | #N/A | RTV | 20230122 | Yes | 20230122 | OPEN | RTV 93659989 | PRE | - | (138.33) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93660040 | RTV93660040 | RTV93660040 | (85.62) | #N/A | RTV | 20230122 | Yes | 20230122 | OPEN | RTV 93660040 | PRE | - | (85.62) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93660045 | RTV93660045 | RTV93660045 | (74.16) | #N/A | RTV | 20230122 | Yes | 20230122 | OPEN | RTV 93660045 | PRE | - | (74.16) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93660068 | RTV93660068 | RTV93660068 | (34.18) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93660068 | PRE | - | (34.18) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93660075 | RTV93660075 | RTV93660075 | (121.64) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93660075 | PRE | - | (121.64) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93661016 | RTV93661016 | RTV93661016 | (73.24) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93661016 | PRE | - | (73.24) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93661192 | RTV93661192 | RTV93661192 | (75.16) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93661192 | PRE | - | (75.16) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93661796 | RTV93661796 | RTV93661796 | (73.24) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93661796 | PRE | - | (73.24) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93661807 | RTV93661807 | RTV93661807 | (138.03) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93661807 | PRE | - | (138.03) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93662813 | RTV93662813 | RTV93662813 | (68.94) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93662813 | PRE | - | (68.94) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93662954 | RTV93662954 | RTV93662954 | (106.48) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93662954 | PRE | - | (106.48) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93663620 | RTV93663620 | RTV93663620 | (26.09) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93663620 | PRE | - | (26.09) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93663696 | RTV93663696 | RTV93663696 | (61.03) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93663696 | PRE | - | (61.03) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93663787 | RTV93663787 | RTV93663787 | (26.09) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93663787 | PRE | - | (26.09) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93663890 | RTV93663890 | RTV93663890 | (31.10) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93663890 | PRE | - | (31.10) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93663915 | RTV93663915 | RTV93663915 | (138.03) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93663915 | PRE | - | (138.03) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93664228 | RTV93664228 | RTV93664228 | (75.16) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93664228 | PRE | - | (75.16) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93664478 | RTV93664478 | RTV93664478 | (64.58) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93664478 | PRE | - | (64.58) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93664754 | RTV93664754 | RTV93664754 | (138.03) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93664754 | PRE | - | (138.03) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93664840 | RTV93664840 | RTV93664840 | (31.85) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93664840 | PRE | - | (31.85) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93664981 | RTV93664981 | RTV93664981 | (71.64) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93664981 | PRE | - | (71.64) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93665478 | RTV93665478 | RTV93665478 | (47.63) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93665478 | PRE | - | (47.63) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93665613 | RTV93665613 | RTV93665613 | (24.64) | #N/A | RTV | 20230127 | Yes | 20230127 | OPEN | RTV 93665613 | PRE | - | (24.64) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93665902 | RTV93665902 | RTV93665902 | (73.24) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93665902 | PRE | - | (73.24) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93665943 | RTV93665943 | RTV93665943 | (118.30) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93665943 | PRE | - | (118.30) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93665948 | RTV93665948 | RTV93665948 | (26.34) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93665948 | PRE | - | (26.34) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93666279 | RTV93666279 | RTV93666279 | (60.05) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93666279 | PRE | - | (60.05) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93666738 | RTV93666738 | RTV93666738 | (40.77) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93666738 | PRE | - | (40.77) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93666789 | RTV93666789 | RTV93666789 | (21.36) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93666789 | PRE | - | (21.36) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93666801 | RTV93666801 | RTV93666801 | (26.34) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93666801 | PRE | - | (26.34) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93666835 | RTV93666835 | RTV93666835 | (47.65) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93666835 | PRE | - | (47.65) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93666857 | RTV93666857 | RTV93666857 | (56.53) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93666857 | PRE | - | (56.53) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93666876 | RTV93666876 | RTV93666876 | (36.79) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93666876 | PRE | - | (36.79) | - |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93667024 | RTV93667024 | RTV93667024 | (84.70) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93667024 | PRE | - | (84.70) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93667299 | RTV93667299 | RTV93667299 | (26.34) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93667299 | PRE | - | (26.34) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93667432 | RTV93667432 | RTV93667432 | (21.36) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93667432 | PRE | - | (21.36) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93667439 | RTV93667439 | RTV93667439 | (31.59) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93667439 | PRE | - | (31.59) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93668375 | RTV93668375 | RTV93668375 | (26.09) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93668375 | PRE | - | (26.09) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93668543 | RTV93668543 | RTV93668543 | (73.24) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93668543 | PRE | - | (73.24) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93668637 | RTV93668637 | RTV93668637 | (31.10) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93668637 | PRE | - | (31.10) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93668680 | RTV93668680 | RTV93668680 | (138.03) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93668680 | PRE | - | (138.03) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93668704 | RTV93668704 | RTV93668704 | (123.96) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93668704 | PRE | - | (123.96) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93668760 | RTV93668760 | RTV93668760 | (60.05) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93668760 | PRE | - | (60.05) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93669629 | RTV93669629 | RTV93669629 | (53.30) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93669629 | PRE | - | (53.30) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93669671 | RTV93669671 | RTV93669671 | (24.64) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93669671 | PRE | - | (24.64) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93670017 | RTV93670017 | RTV93670017 | (107.38) | #N/A | RTV | 20230124 | Yes | 20230124 | OPEN | RTV 93670017 | PRE | - | (107.38) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93671743 | RTV93671743 | RTV93671743 | (21.69) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93671743 | PRE | - | (21.69) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93671942 | RTV93671942 | RTV93671942 | (124.64) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93671942 | PRE | - | (124.64) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93672508 | RTV93672508 | RTV93672508 | (138.03) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93672508 | PRE | - | (138.03) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93674614 | RTV93674614 | RTV93674614 | (60.05) | #N/A | RTV | 20230124 | Yes | 20230124 | OPEN | RTV 93674614 | PRE | - | (60.05) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93674855 | RTV93674855 | RTV93674855 | (68.94) | #N/A | RTV | 20230124 | Yes | 20230124 | OPEN | RTV 93674855 | PRE | - | (68.94) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93675117 | RTV93675117 | RTV93675117 | (31.10) | #N/A | RTV | 20230124 | Yes | 20230124 | OPEN | RTV 93675117 | PRE | - | (31.10) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93675135 | RTV93675135 | RTV93675135 | (110.90) | #N/A | RTV | 20230124 | Yes | 20230124 | OPEN | RTV 93675135 | PRE | - | (110.90) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93675166 | RTV93675166 | RTV93675166 | (64.58) | #N/A | RTV | 20230124 | Yes | 20230124 | OPEN | RTV 93675166 | PRE | - | (64.58) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93675260 | RTV93675260 | RTV93675260 | (64.58) | #N/A | RTV | 20230124 | Yes | 20230124 | OPEN | RTV 93675260 | PRE | - | (64.58) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93675757 | RTV93675757 | RTV93675757 | (26.34) | #N/A | RTV | 20230124 | Yes | 20230124 | OPEN | RTV 93675757 | PRE | - | (26.34) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93675774 | RTV93675774 | RTV93675774 | (26.73) | #N/A | RTV | 20230124 | Yes | 20230124 | OPEN | RTV 93675774 | PRE | - | (26.73) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93676240 | RTV93676240 | RTV93676240 | (24.64) | #N/A | RTV | 20230124 | Yes | 20230124 | OPEN | RTV 93676240 | PRE | - | (24.64) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93676242 | RTV93676242 | RTV93676242 | (60.05) | #N/A | RTV | 20230124 | Yes | 20230124 | OPEN | RTV 93676242 | PRE | - | (60.05) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93676408 | RTV93676408 | RTV93676408 | (26.09) | #N/A | RTV | 20230124 | Yes | 20230124 | OPEN | RTV 93676408 | PRE | - | (26.09) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93676638 | RTV93676638 | RTV93676638 | (75.16) | #N/A | RTV | 20230124 | Yes | 20230124 | OPEN | RTV 93676638 | PRE | - | (75.16) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93677655 | RTV93677655 | RTV93677655 | (64.58) | #N/A | RTV | 20230124 | Yes | 20230124 | OPEN | RTV 93677655 | PRE | - | (64.58) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93678041 | RTV93678041 | RTV93678041 | (54.90) | #N/A | RTV | 20230128 | Yes | 20230128 | OPEN | RTV 93678041 | PRE | - | (54.90) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93678206 | RTV93678206 | RTV93678206 | (51.17) | #N/A | RTV | 20230124 | Yes | 20230124 | OPEN | RTV 93678206 | PRE | - | (51.17) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93678253 | RTV93678253 | RTV93678253 | (33.74) | #N/A | RTV | 20230124 | Yes | 20230124 | OPEN | RTV 93678253 | PRE | - | (33.74) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93678879 | RTV93678879 | RTV93678879 | (27.13) | #N/A | RTV | 20230124 | Yes | 20230124 | OPEN | RTV 93678879 | PRE | - | (27.13) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93678902 | RTV93678902 | RTV93678902 | (26.72) | #N/A | RTV | 20230124 | Yes | 20230124 | OPEN | RTV 93678902 | PRE | - | (26.72) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93678930 | RTV93678930 | RTV93678930 | (24.82) | #N/A | RTV | 20230124 | Yes | 20230124 | OPEN | RTV 93678930 | PRE | - | (24.82) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93679058 | RTV93679058 | RTV93679058 | (24.82) | #N/A | RTV | 20230124 | Yes | 20230124 | OPEN | RTV 93679058 | PRE | - | (24.82) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93679143 | RTV93679143 | RTV93679143 | (74.88) | #N/A | RTV | 20230124 | Yes | 20230124 | OPEN | RTV 93679143 | PRE | - | (74.88) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93679160 | RTV93679160 | RTV93679160 | (33.44) | #N/A | RTV | 20230124 | Yes | 20230124 | OPEN | RTV 93679160 | PRE | - | (33.44) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93679365 | RTV93679365 | RTV93679365 | (57.90) | #N/A | RTV | 20230124 | Yes | 20230124 | OPEN | RTV 93679365 | PRE | - | (57.90) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93679402 | RTV93679402 | RTV93679402 | (25.02) | #N/A | RTV | 20230124 | Yes | 20230124 | OPEN | RTV 93679402 | PRE | - | (25.02) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93679403 | RTV93679403 | RTV93679403 | (74.88) | #N/A | RTV | 20230124 | Yes | 20230124 | OPEN | RTV 93679403 | PRE | - | (74.88) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93679669 | RTV93679669 | RTV93679669 | (73.24) | #N/A | RTV | 20230124 | Yes | 20230124 | OPEN | RTV 93679669 | PRE | - | (73.24) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93679971 | RTV93679971 | RTV93679971 | (73.24) | #N/A | RTV | 20230124 | Yes | 20230124 | OPEN | RTV 93679971 | PRE | - | (73.24) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93680048 | RTV93680048 | RTV93680048 | (64.58) | #N/A | RTV | 20230124 | Yes | 20230124 | OPEN | RTV 93680048 | PRE | - | (64.58) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93681021 | RTV93681021 | RTV93681021 | (58.02) | #N/A | RTV | 20230124 | Yes | 20230124 | OPEN | RTV 93681021 | PRE | - | (58.02) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93681078 | RTV93681078 | RTV93681078 | (60.05) | #N/A | RTV | 20230124 | Yes | 20230124 | OPEN | RTV 93681078 | PRE | - | (60.05) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93681179 | RTV93681179 | RTV93681179 | (87.71) | #N/A | RTV | 20230124 | Yes | 20230124 | OPEN | RTV 93681179 | PRE | - | (87.71) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93681427 | RTV93681427 | RTV93681427 | (118.30) | #N/A | RTV | 20230124 | Yes | 20230124 | OPEN | RTV 93681427 | PRE | - | (118.30) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93681776 | RTV93681776 | RTV93681776 | (138.95) | #N/A | RTV | 20230124 | Yes | 20230124 | OPEN | RTV 93681776 | PRE | - | (138.95) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93681835 | RTV93681835 | RTV93681835 | (97.46) | #N/A | RTV | 20230124 | Yes | 20230124 | OPEN | RTV 93681835 | PRE | - | (97.46) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93682099 | RTV93682099 | RTV93682099 | (84.70) | #N/A | RTV | 20230124 | Yes | 20230124 | OPEN | RTV 93682099 | PRE | - | (84.70) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93682104 | RTV93682104 | RTV93682104 | (111.90) | #N/A | RTV | 20230124 | Yes | 20230124 | OPEN | RTV 93682104 | PRE | - | (111.90) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93682396 | RTV93682396 | RTV93682396 | (27.01) | #N/A | RTV | 20230124 | Yes | 20230124 | OPEN | RTV 93682396 | PRE | - | (27.01) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93682435 | RTV93682435 | RTV93682435 | (31.59) | #N/A | RTV | 20230125 | Yes | 20230125 | OPEN | RTV 93682435 | PRE | - | (31.59) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93683365 | RTV93683365 | RTV93683365 | (64.58) | #N/A | RTV | 20230124 | Yes | 20230124 | OPEN | RTV 93683365 | PRE | - | (64.58) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93683511 | RTV93683511 | RTV93683511 | (74.09) | #N/A | RTV | 20230124 | Yes | 20230124 | OPEN | RTV 93683511 | PRE | - | (74.09) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93683789 | RTV93683789 | RTV93683789 | (73.24) | #N/A | RTV | 20230201 | Yes | 20230201 | OPEN | RTV 93683789 | PRE | - | (73.24) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93684538 | RTV93684538 | RTV93684538 | (68.94) | #N/A | RTV | 20230125 | Yes | 20230125 | OPEN | RTV 93684538 | PRE | - | (68.94) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93685571 | RTV93685571 | RTV93685571 | (73.24) | #N/A | RTV | 20230125 | Yes | 20230125 | OPEN | RTV 93685571 | PRE | - | (73.24) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93685812 | RTV93685812 | RTV93685812 | (60.05) | #N/A | RTV | 20230125 | Yes | 20230125 | OPEN | RTV 93685812 | PRE | - | (60.05) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93685905 | RTV93685905 | RTV93685905 | (34.13) | #N/A | RTV | 20230125 | Yes | 20230125 | OPEN | RTV 93685905 | PRE | - | (34.13) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93685920 | RTV93685920 | RTV93685920 | (24.84) | #N/A | RTV | 20230125 | Yes | 20230125 | OPEN | RTV 93685920 | PRE | - | (24.84) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93686501 | RTV93686501 | RTV93686501 | (110.90) | #N/A | RTV | 20230125 | Yes | 20230125 | OPEN | RTV 93686501 | PRE | - | (110.90) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93686517 | RTV93686517 | RTV93686517 | (60.05) | #N/A | RTV | 20230125 | Yes | 20230125 | OPEN | RTV 93686517 | PRE | - | (60.05) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93686700 | RTV93686700 | RTV93686700 | (70.74) | #N/A | RTV | 20230126 | Yes | 20230126 | OPEN | RTV 93686700 | PRE | - | (70.74) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93687080 | RTV93687080 | RTV93687080 | (84.70) | #N/A | RTV | 20230126 | Yes | 20230126 | OPEN | RTV 93687080 | PRE | - | (84.70) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93687103 | RTV93687103 | RTV93687103 | (106.48) | #N/A | RTV | 20230125 | Yes | 20230125 | OPEN | RTV 93687103 | PRE | - | (106.48) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93687146 | RTV93687146 | RTV93687146 | (99.50) | #N/A | RTV | 20230125 | Yes | 20230125 | OPEN | RTV 93687146 | PRE | - | (99.50) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93687265 | RTV93687265 | RTV93687265 | (64.58) | #N/A | RTV | 20230125 | Yes | 20230125 | OPEN | RTV 93687265 | PRE | - | (64.58) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93687382 | RTV93687382 | RTV93687382 | (91.88) | #N/A | RTV | 20230125 | Yes | 20230125 | OPEN | RTV 93687382 | PRE | - | (91.88) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93687479 | RTV93687479 | RTV93687479 | (138.03) | #N/A | RTV | 20230125 | Yes | 20230125 | OPEN | RTV 93687479 | PRE | - | (138.03) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93687721 | RTV93687721 | RTV93687721 | (123.96) | #N/A | RTV | 20230202 | Yes | 20230202 | OPEN | RTV 93687721 | PRE | - | (123.96) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93687836 | RTV93687836 | RTV93687836 | (123.96) | #N/A | RTV | 20230125 | Yes | 20230125 | OPEN | RTV 93687836 | PRE | - | (123.96) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93688001 | RTV93688001 | RTV93688001 | (68.94) | #N/A | RTV | 20230125 | Yes | 20230125 | OPEN | RTV 93688001 | PRE | - | (68.94) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93688772 | RTV93688772 | RTV93688772 | (61.03) | #N/A | RTV | 20230128 | Yes | 20230128 | OPEN | RTV 93688772 | PRE | - | (61.03) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93689056 | RTV93689056 | RTV93689056 | (33.26) | #N/A | RTV | 20230125 | Yes | 20230125 | OPEN | RTV 93689056 | PRE | - | (33.26) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93689461 | RTV93689461 | RTV93689461 | (90.84) | #N/A | RTV | 20230125 | Yes | 20230125 | OPEN | RTV 93689461 | PRE | - | (90.84) | - |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93689489 | RTV93689489 | RTV93689489 | (36.48) | #N/A | RTV | 20230125 | Yes | 20230125 | OPEN | RTV 93689489 | PRE | - | (36.48) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93689542 | RTV93689542 | RTV93689542 | (97.46) | #N/A | RTV | 20230125 | Yes | 20230125 | OPEN | RTV 93689542 | PRE | - | (97.46) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93689895 | RTV93689895 | RTV93689895 | (60.05) | #N/A | RTV | 20230125 | Yes | 20230125 | OPEN | RTV 93689895 | PRE | - | (60.05) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93690176 | RTV93690176 | RTV93690176 | (88.08) | #N/A | RTV | 20230125 | Yes | 20230125 | OPEN | RTV 93690176 | PRE | - | (88.08) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93690499 | RTV93690499 | RTV93690499 | (33.74) | #N/A | RTV | 20230126 | Yes | 20230126 | OPEN | RTV 93690499 | PRE | - | (33.74) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93690524 | RTV93690524 | RTV93690524 | (68.50) | #N/A | RTV | 20230125 | Yes | 20230125 | OPEN | RTV 93690524 | PRE | - | (68.50) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93690582 | RTV93690582 | RTV93690582 | (47.26) | #N/A | RTV | 20230125 | Yes | 20230125 | OPEN | RTV 93690582 | PRE | - | (47.26) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93690633 | RTV93690633 | RTV93690633 | (32.71) | #N/A | RTV | 20230125 | Yes | 20230125 | OPEN | RTV 93690633 | PRE | - | (32.71) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93690919 | RTV93690919 | RTV93690919 | (119.90) | #N/A | RTV | 20230125 | Yes | 20230125 | OPEN | RTV 93690919 | PRE | - | (119.90) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93691071 | RTV93691071 | RTV93691071 | (31.28) | #N/A | RTV | 20230126 | Yes | 20230126 | OPEN | RTV 93691071 | PRE | - | (31.28) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93691492 | RTV93691492 | RTV93691492 | (138.03) | #N/A | RTV | 20230125 | Yes | 20230125 | OPEN | RTV 93691492 | PRE | - | (138.03) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93691629 | RTV93691629 | RTV93691629 | (37.10) | #N/A | RTV | 20230125 | Yes | 20230125 | OPEN | RTV 93691629 | PRE | - | (37.10) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93691922 | RTV93691922 | RTV93691922 | (126.13) | #N/A | RTV | 20230125 | Yes | 20230125 | OPEN | RTV 93691922 | PRE | - | (126.13) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93692291 | RTV93692291 | RTV93692291 | (31.40) | #N/A | RTV | 20230127 | Yes | 20230127 | OPEN | RTV 93692291 | PRE | - | (31.40) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93692781 | RTV93692781 | RTV93692781 | (60.97) | #N/A | RTV | 20230125 | Yes | 20230125 | OPEN | RTV 93692781 | PRE | - | (60.97) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93693028 | RTV93693028 | RTV93693028 | (75.16) | #N/A | RTV | 20230126 | Yes | 20230126 | OPEN | RTV 93693028 | PRE | - | (75.16) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93693084 | RTV93693084 | RTV93693084 | (74.50) | #N/A | RTV | 20230126 | Yes | 20230126 | OPEN | RTV 93693084 | PRE | - | (74.50) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93693821 | RTV93693821 | RTV93693821 | (31.10) | #N/A | RTV | 20230126 | Yes | 20230126 | OPEN | RTV 93693821 | PRE | - | (31.10) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93693936 | RTV93693936 | RTV93693936 | (64.03) | #N/A | RTV | 20230126 | Yes | 20230126 | OPEN | RTV 93693936 | PRE | - | (64.03) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93694368 | RTV93694368 | RTV93694368 | (120.44) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 93694368 | PRE | - | (120.44) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93694571 | RTV93694571 | RTV93694571 | (43.08) | #N/A | RTV | 20230126 | Yes | 20230126 | OPEN | RTV 93694571 | PRE | - | (43.08) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93694906 | RTV93694906 | RTV93694906 | (123.96) | #N/A | RTV | 20230126 | Yes | 20230126 | OPEN | RTV 93694906 | PRE | - | (123.96) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93695067 | RTV93695067 | RTV93695067 | (75.16) | #N/A | RTV | 20230126 | Yes | 20230126 | OPEN | RTV 93695067 | PRE | - | (75.16) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93695153 | RTV93695153 | RTV93695153 | (98.46) | #N/A | RTV | 20230126 | Yes | 20230126 | OPEN | RTV 93695153 | PRE | - | (98.46) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93695447 | RTV93695447 | RTV93695447 | (110.90) | #N/A | RTV | 20230126 | Yes | 20230126 | OPEN | RTV 93695447 | PRE | - | (110.90) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93696013 | RTV93696013 | RTV93696013 | (22.28) | #N/A | RTV | 20230126 | Yes | 20230126 | OPEN | RTV 93696013 | PRE | - | (22.28) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93696248 | RTV93696248 | RTV93696248 | (68.94) | #N/A | RTV | 20230126 | Yes | 20230126 | OPEN | RTV 93696248 | PRE | - | (68.94) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93696625 | RTV93696625 | RTV93696625 | (125.53) | #N/A | RTV | 20230126 | Yes | 20230126 | OPEN | RTV 93696625 | PRE | - | (125.53) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93696843 | RTV93696843 | RTV93696843 | (260.80) | #N/A | RTV | 20230129 | Yes | 20230129 | OPEN | RTV 93696843 | PRE | - | (260.80) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93697154 | RTV93697154 | RTV93697154 | (69.86) | #N/A | RTV | 20230127 | Yes | 20230127 | OPEN | RTV 93697154 | PRE | - | (69.86) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93697433 | RTV93697433 | RTV93697433 | (70.71) | #N/A | RTV | 20230126 | Yes | 20230126 | OPEN | RTV 93697433 | PRE | - | (70.71) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93697439 | RTV93697439 | RTV93697439 | (97.46) | #N/A | RTV | 20230129 | Yes | 20230129 | OPEN | RTV 93697439 | PRE | - | (97.46) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93697460 | RTV93697460 | RTV93697460 | (31.59) | #N/A | RTV | 20230126 | Yes | 20230126 | OPEN | RTV 93697460 | PRE | - | (31.59) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93697972 | RTV93697972 | RTV93697972 | (74.50) | #N/A | RTV | 20230126 | Yes | 20230126 | OPEN | RTV 93697972 | PRE | - | (74.50) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93698083 | RTV93698083 | RTV93698083 | (70.71) | #N/A | RTV | 20230126 | Yes | 20230126 | OPEN | RTV 93698083 | PRE | - | (70.71) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93698127 | RTV93698127 | RTV93698127 | (37.21) | #N/A | RTV | 20230126 | Yes | 20230126 | OPEN | RTV 93698127 | PRE | - | (37.21) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93698282 | RTV93698282 | RTV93698282 | (140.72) | #N/A | RTV | 20230126 | Yes | 20230126 | OPEN | RTV 93698282 | PRE | - | (140.72) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93699294 | RTV93699294 | RTV93699294 | (138.03) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 93699294 | PRE | - | (138.03) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93699707 | RTV93699707 | RTV93699707 | (24.63) | #N/A | RTV | 20230128 | Yes | 20230128 | OPEN | RTV 93699707 | PRE | - | (24.63) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93699902 | RTV93699902 | RTV93699902 | (255.66) | #N/A | RTV | 20230127 | Yes | 20230127 | OPEN | RTV 93699902 | PRE | - | (255.66) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93700130 | RTV93700130 | RTV93700130 | (123.96) | #N/A | RTV | 20230127 | Yes | 20230127 | OPEN | RTV 93700130 | PRE | - | (123.96) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93700568 | RTV93700568 | RTV93700568 | (24.64) | #N/A | RTV | 20230127 | Yes | 20230127 | OPEN | RTV 93700568 | PRE | - | (24.64) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93700669 | RTV93700669 | RTV93700669 | (112.23) | #N/A | RTV | 20230127 | Yes | 20230127 | OPEN | RTV 93700669 | PRE | - | (112.23) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93700849 | RTV93700849 | RTV93700849 | (89.34) | #N/A | RTV | 20230127 | Yes | 20230127 | OPEN | RTV 93700849 | PRE | - | (89.34) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93700868 | RTV93700868 | RTV93700868 | (97.46) | #N/A | RTV | 20230127 | Yes | 20230127 | OPEN | RTV 93700868 | PRE | - | (97.46) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93700871 | RTV93700871 | RTV93700871 | (118.30) | #N/A | RTV | 20230127 | Yes | 20230127 | OPEN | RTV 93700871 | PRE | - | (118.30) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93700900 | RTV93700900 | RTV93700900 | (97.46) | #N/A | RTV | 20230127 | Yes | 20230127 | OPEN | RTV 93700900 | PRE | - | (97.46) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93700912 | RTV93700912 | RTV93700912 | (75.16) | #N/A | RTV | 20230131 | Yes | 20230131 | OPEN | RTV 93700912 | PRE | - | (75.16) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93700945 | RTV93700945 | RTV93700945 | (64.58) | #N/A | RTV | 20230127 | Yes | 20230127 | OPEN | RTV 93700945 | PRE | - | (64.58) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93700961 | RTV93700961 | RTV93700961 | (32.71) | #N/A | RTV | 20230127 | Yes | 20230127 | OPEN | RTV 93700961 | PRE | - | (32.71) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93701034 | RTV93701034 | RTV93701034 | (73.24) | #N/A | RTV | 20230127 | Yes | 20230127 | OPEN | RTV 93701034 | PRE | - | (73.24) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93701316 | RTV93701316 | RTV93701316 | (119.30) | #N/A | RTV | 20230129 | Yes | 20230129 | OPEN | RTV 93701316 | PRE | - | (119.30) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93701479 | RTV93701479 | RTV93701479 | (118.30) | #N/A | RTV | 20230127 | Yes | 20230127 | OPEN | RTV 93701479 | PRE | - | (118.30) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93702202 | RTV93702202 | RTV93702202 | (97.46) | #N/A | RTV | 20230127 | Yes | 20230127 | OPEN | RTV 93702202 | PRE | - | (97.46) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93702943 | RTV93702943 | RTV93702943 | (98.38) | #N/A | RTV | 20230127 | Yes | 20230127 | OPEN | RTV 93702943 | PRE | - | (98.38) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93703101 | RTV93703101 | RTV93703101 | (110.90) | #N/A | RTV | 20230127 | Yes | 20230127 | OPEN | RTV 93703101 | PRE | - | (110.90) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93703603 | RTV93703603 | RTV93703603 | (126.13) | #N/A | RTV | 20230131 | Yes | 20230131 | OPEN | RTV 93703603 | PRE | - | (126.13) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93703645 | RTV93703645 | RTV93703645 | (97.46) | #N/A | RTV | 20230131 | Yes | 20230131 | OPEN | RTV 93703645 | PRE | - | (97.46) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93703846 | RTV93703846 | RTV93703846 | (110.90) | #N/A | RTV | 20230127 | Yes | 20230127 | OPEN | RTV 93703846 | PRE | - | (110.90) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93704493 | RTV93704493 | RTV93704493 | (74.16) | #N/A | RTV | 20230127 | Yes | 20230127 | OPEN | RTV 93704493 | PRE | - | (74.16) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93704840 | RTV93704840 | RTV93704840 | (64.03) | #N/A | RTV | 20230127 | Yes | 20230127 | OPEN | RTV 93704840 | PRE | - | (64.03) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93704903 | RTV93704903 | RTV93704903 | (110.90) | #N/A | RTV | 20230127 | Yes | 20230127 | OPEN | RTV 93704903 | PRE | - | (110.90) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93706064 | RTV93706064 | RTV93706064 | (70.71) | #N/A | RTV | 20230127 | Yes | 20230127 | OPEN | RTV 93706064 | PRE | - | (70.71) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93706081 | RTV93706081 | RTV93706081 | (5.19) | #N/A | RTV | 20230127 | Yes | 20230127 | OPEN | RTV 93706081 | PRE | - | (5.19) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93706185 | RTV93706185 | RTV93706185 | (123.96) | #N/A | RTV | 20230127 | Yes | 20230127 | OPEN | RTV 93706185 | PRE | - | (123.96) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93706370 | RTV93706370 | RTV93706370 | (25.76) | #N/A | RTV | 20230128 | Yes | 20230128 | OPEN | RTV 93706370 | PRE | - | (25.76) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93706487 | RTV93706487 | RTV93706487 | (60.05) | #N/A | RTV | 20230128 | Yes | 20230128 | OPEN | RTV 93706487 | PRE | - | (60.05) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93706658 | RTV93706658 | RTV93706658 | (60.82) | #N/A | RTV | 20230127 | Yes | 20230127 | OPEN | RTV 93706658 | PRE | - | (60.82) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93707212 | RTV93707212 | RTV93707212 | (84.70) | #N/A | RTV | 20230128 | Yes | 20230128 | OPEN | RTV 93707212 | PRE | - | (84.70) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93707245 | RTV93707245 | RTV93707245 | (87.58) | #N/A | RTV | 20230128 | Yes | 20230128 | OPEN | RTV 93707245 | PRE | - | (87.58) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93707655 | RTV93707655 | RTV93707655 | (71.63) | #N/A | RTV | 20230129 | Yes | 20230129 | OPEN | RTV 93707655 | PRE | - | (71.63) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93708127 | RTV93708127 | RTV93708127 | (64.58) | #N/A | RTV | 20230128 | Yes | 20230128 | OPEN | RTV 93708127 | PRE | - | (64.58) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93708385 | RTV93708385 | RTV93708385 | (60.05) | #N/A | RTV | 20230128 | Yes | 20230128 | OPEN | RTV 93708385 | PRE | - | (60.05) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93709381 | RTV93709381 | RTV93709381 | (187.26) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 93709381 | PRE | - | (187.26) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93709598 | RTV93709598 | RTV93709598 | (138.95) | #N/A | RTV | 20230128 | Yes | 20230128 | OPEN | RTV 93709598 | PRE | - | (138.95) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93709912 | RTV93709912 | RTV93709912 | (110.90) | #N/A | RTV | 20230128 | Yes | 20230128 | OPEN | RTV 93709912 | PRE | - | (110.90) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93709968 | RTV93709968 | RTV93709968 | (123.96) | #N/A | RTV | 20230128 | Yes | 20230128 | OPEN | RTV 93709968 | PRE | - | (123.96) | - |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93710090 | RTV93710090 | RTV93710090 | (64.58) | #N/A | RTV | 20230128 | Yes | 20230128 | OPEN | RTV 93710090 | PRE | - | (64.58) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93710844 | RTV93710844 | RTV93710844 | (24.64) | #N/A | RTV | 20230128 | Yes | 20230128 | OPEN | RTV 93710844 | PRE | - | (24.64) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93710970 | RTV93710970 | RTV93710970 | (110.90) | #N/A | RTV | 20230129 | Yes | 20230129 | OPEN | RTV 93710970 | PRE | - | (110.90) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93711374 | RTV93711374 | RTV93711374 | (31.85) | #N/A | RTV | 20230129 | Yes | 20230129 | OPEN | RTV 93711374 | PRE | - | (31.85) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93711506 | RTV93711506 | RTV93711506 | (84.70) | #N/A | RTV | 20230129 | Yes | 20230129 | OPEN | RTV 93711506 | PRE | - | (84.70) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93711543 | RTV93711543 | RTV93711543 | (138.03) | #N/A | RTV | 20230129 | Yes | 20230129 | OPEN | RTV 93711543 | PRE | - | (138.03) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93711591 | RTV93711591 | RTV93711591 | (114.78) | #N/A | RTV | 20230129 | Yes | 20230129 | OPEN | RTV 93711591 | PRE | - | (114.78) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93712040 | RTV93712040 | RTV93712040 | (68.94) | #N/A | RTV | 20230129 | Yes | 20230129 | OPEN | RTV 93712040 | PRE | - | (68.94) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93712122 | RTV93712122 | RTV93712122 | (98.28) | #N/A | RTV | 20230129 | Yes | 20230129 | OPEN | RTV 93712122 | PRE | - | (98.28) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93712941 | RTV93712941 | RTV93712941 | (106.53) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 93712941 | PRE | - | (106.53) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93712943 | RTV93712943 | RTV93712943 | (173.71) | #N/A | RTV | 20230201 | Yes | 20230201 | OPEN | RTV 93712943 | PRE | - | (173.71) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93713374 | RTV93713374 | RTV93713374 | (73.24) | #N/A | RTV | 20230129 | Yes | 20230129 | OPEN | RTV 93713374 | PRE | - | (73.24) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93713380 | RTV93713380 | RTV93713380 | (64.58) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 93713380 | PRE | - | (64.58) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93713482 | RTV93713482 | RTV93713482 | (123.96) | #N/A | RTV | 20230129 | Yes | 20230129 | OPEN | RTV 93713482 | PRE | - | (123.96) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93713729 | RTV93713729 | RTV93713729 | (24.64) | #N/A | RTV | 20230129 | Yes | 20230129 | OPEN | RTV 93713729 | PRE | - | (24.64) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93713950 | RTV93713950 | RTV93713950 | (73.24) | #N/A | RTV | 20230129 | Yes | 20230129 | OPEN | RTV 93713950 | PRE | - | (73.24) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93713967 | RTV93713967 | RTV93713967 | (138.03) | #N/A | RTV | 20230129 | Yes | 20230129 | OPEN | RTV 93713967 | PRE | - | (138.03) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93713986 | RTV93713986 | RTV93713986 | (57.00) | #N/A | RTV | 20230129 | Yes | 20230129 | OPEN | RTV 93713986 | PRE | - | (57.00) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93713995 | RTV93713995 | RTV93713995 | (57.00) | #N/A | RTV | 20230129 | Yes | 20230129 | OPEN | RTV 93713995 | PRE | - | (57.00) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93714004 | RTV93714004 | RTV93714004 | (57.00) | #N/A | RTV | 20230129 | Yes | 20230129 | OPEN | RTV 93714004 | PRE | - | (57.00) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93714005 | RTV93714005 | RTV93714005 | (118.30) | #N/A | RTV | 20230129 | Yes | 20230129 | OPEN | RTV 93714005 | PRE | - | (118.30) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93714071 | RTV93714071 | RTV93714071 | (60.05) | #N/A | RTV | 20230129 | Yes | 20230129 | OPEN | RTV 93714071 | PRE | - | (60.05) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93714517 | RTV93714517 | RTV93714517 | (75.16) | #N/A | RTV | 20230129 | Yes | 20230129 | OPEN | RTV 93714517 | PRE | - | (75.16) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93715481 | RTV93715481 | RTV93715481 | (32.32) | #N/A | RTV | 20230202 | Yes | 20230202 | OPEN | RTV 93715481 | PRE | - | (32.32) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93715523 | RTV93715523 | RTV93715523 | (73.50) | #N/A | RTV | 20230129 | Yes | 20230129 | OPEN | RTV 93715523 | PRE | - | (73.50) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93716245 | RTV93716245 | RTV93716245 | (110.94) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 93716245 | PRE | - | (110.94) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93716255 | RTV93716255 | RTV93716255 | (138.07) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 93716255 | PRE | - | (138.07) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93716311 | RTV93716311 | RTV93716311 | (60.09) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 93716311 | PRE | - | (60.09) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93716350 | RTV93716350 | RTV93716350 | (41.11) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 93716350 | PRE | - | (41.11) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93716461 | RTV93716461 | RTV93716461 | (60.09) | #N/A | RTV | 20230202 | Yes | 20230202 | OPEN | RTV 93716461 | PRE | - | (60.09) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93716883 | RTV93716883 | RTV93716883 | (138.07) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 93716883 | PRE | - | (138.07) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93717044 | RTV93717044 | RTV93717044 | (68.54) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 93717044 | PRE | - | (68.54) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93717147 | RTV93717147 | RTV93717147 | (34.17) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 93717147 | PRE | - | (34.17) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93717310 | RTV93717310 | RTV93717310 | (75.20) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 93717310 | PRE | - | (75.20) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93717331 | RTV93717331 | RTV93717331 | (68.98) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 93717331 | PRE | - | (68.98) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93717680 | RTV93717680 | RTV93717680 | (74.92) | #N/A | RTV | 20230131 | Yes | 20230131 | OPEN | RTV 93717680 | PRE | - | (74.92) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93717691 | RTV93717691 | RTV93717691 | (68.98) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 93717691 | PRE | - | (68.98) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93717707 | RTV93717707 | RTV93717707 | (110.94) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 93717707 | PRE | - | (110.94) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93718026 | RTV93718026 | RTV93718026 | (68.98) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 93718026 | PRE | - | (68.98) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93718207 | RTV93718207 | RTV93718207 | (75.20) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 93718207 | PRE | - | (75.20) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93718398 | RTV93718398 | RTV93718398 | (134.51) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 93718398 | PRE | - | (134.51) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93718509 | RTV93718509 | RTV93718509 | (110.94) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 93718509 | PRE | - | (110.94) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93718971 | RTV93718971 | RTV93718971 | (118.48) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 93718971 | PRE | - | (118.48) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93719128 | RTV93719128 | RTV93719128 | (171.04) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 93719128 | PRE | - | (171.04) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93719209 | RTV93719209 | RTV93719209 | (70.75) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 93719209 | PRE | - | (70.75) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93719245 | RTV93719245 | RTV93719245 | (84.66) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 93719245 | PRE | - | (84.66) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93719321 | RTV93719321 | RTV93719321 | (74.68) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 93719321 | PRE | - | (74.68) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93719494 | RTV93719494 | RTV93719494 | (84.74) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 93719494 | PRE | - | (84.74) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93719638 | RTV93719638 | RTV93719638 | (138.07) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 93719638 | PRE | - | (138.07) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93719664 | RTV93719664 | RTV93719664 | (118.34) | #N/A | RTV | 20230131 | Yes | 20230131 | OPEN | RTV 93719664 | PRE | - | (118.34) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93719785 | RTV93719785 | RTV93719785 | (110.94) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 93719785 | PRE | - | (110.94) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93719863 | RTV93719863 | RTV93719863 | (118.34) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 93719863 | PRE | - | (118.34) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93719933 | RTV93719933 | RTV93719933 | (24.68) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 93719933 | PRE | - | (24.68) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93720404 | RTV93720404 | RTV93720404 | (110.94) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 93720404 | PRE | - | (110.94) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93721235 | RTV93721235 | RTV93721235 | (70.98) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 93721235 | PRE | - | (70.98) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93721327 | RTV93721327 | RTV93721327 | (138.07) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 93721327 | PRE | - | (138.07) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93721619 | RTV93721619 | RTV93721619 | (73.28) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 93721619 | PRE | - | (73.28) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93722388 | RTV93722388 | RTV93722388 | (98.38) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 93722388 | PRE | - | (98.38) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93722435 | RTV93722435 | RTV93722435 | (118.34) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 93722435 | PRE | - | (118.34) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93723563 | RTV93723563 | RTV93723563 | (119.34) | #N/A | RTV | 20230131 | Yes | 20230131 | OPEN | RTV 93723563 | PRE | - | (119.34) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93723703 | RTV93723703 | RTV93723703 | (57.94) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 93723703 | PRE | - | (57.94) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93723749 | RTV93723749 | RTV93723749 | (75.20) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 93723749 | PRE | - | (75.20) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93723981 | RTV93723981 | RTV93723981 | (151.48) | #N/A | RTV | 20230222 | Yes | 20230222 | OPEN | RTV 93723981 | PRE | - | (151.48) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93723990 | RTV93723990 | RTV93723990 | (31.89) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 93723990 | PRE | - | (31.89) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93724070 | RTV93724070 | RTV93724070 | (119.57) | #N/A | RTV | 20230210 | Yes | 20230210 | OPEN | RTV 93724070 | PRE | - | (119.57) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93724501 | RTV93724501 | RTV93724501 | (24.68) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 93724501 | PRE | - | (24.68) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93724899 | RTV93724899 | RTV93724899 | (74.92) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 93724899 | PRE | - | (74.92) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93725046 | RTV93725046 | RTV93725046 | (97.50) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 93725046 | PRE | - | (97.50) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93725595 | RTV93725595 | RTV93725595 | (69.12) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 93725595 | PRE | - | (69.12) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93725712 | RTV93725712 | RTV93725712 | (151.19) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 93725712 | PRE | - | (151.19) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93725921 | RTV93725921 | RTV93725921 | (60.97) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 93725921 | PRE | - | (60.97) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93725923 | RTV93725923 | RTV93725923 | (110.94) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 93725923 | PRE | - | (110.94) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93726569 | RTV93726569 | RTV93726569 | (75.20) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 93726569 | PRE | - | (75.20) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93726762 | RTV93726762 | RTV93726762 | (55.64) | #N/A | RTV | 20230201 | Yes | 20230201 | OPEN | RTV 93726762 | PRE | - | (55.64) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93727038 | RTV93727038 | RTV93727038 | (75.20) | #N/A | RTV | 20230131 | Yes | 20230131 | OPEN | RTV 93727038 | PRE | - | (75.20) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93727764 | RTV93727764 | RTV93727764 | (35.35) | #N/A | RTV | 20230131 | Yes | 20230131 | OPEN | RTV 93727764 | PRE | - | (35.35) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93727772 | RTV93727772 | RTV93727772 | (26.13) | #N/A | RTV | 20230131 | Yes | 20230131 | OPEN | RTV 93727772 | PRE | - | (26.13) | - |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93728106 | RTV93728106 | RTV93728106 | (60.09) | #N/A | RTV | 20230131 | Yes | 20230131 | OPEN | RTV 93728106 | PRE | - | (60.09) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93728625 | RTV93728625 | RTV93728625 | (118.34) | #N/A | RTV | 20230131 | Yes | 20230131 | OPEN | RTV 93728625 | PRE | - | (118.34) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93728973 | RTV93728973 | RTV93728973 | (106.52) | #N/A | RTV | 20230131 | Yes | 20230131 | OPEN | RTV 93728973 | PRE | - | (106.52) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93728999 | RTV93728999 | RTV93728999 | (60.09) | #N/A | RTV | 20230131 | Yes | 20230131 | OPEN | RTV 93728999 | PRE | - | (60.09) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93729007 | RTV93729007 | RTV93729007 | (33.30) | #N/A | RTV | 20230202 | Yes | 20230202 | OPEN | RTV 93729007 | PRE | - | (33.30) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93729203 | RTV93729203 | RTV93729203 | (52.42) | #N/A | RTV | 20230131 | Yes | 20230131 | OPEN | RTV 93729203 | PRE | - | (52.42) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93729397 | RTV93729397 | RTV93729397 | (79.83) | #N/A | RTV | 20230131 | Yes | 20230131 | OPEN | RTV 93729397 | PRE | - | (79.83) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93729855 | RTV93729855 | RTV93729855 | (110.94) | #N/A | RTV | 20230131 | Yes | 20230131 | OPEN | RTV 93729855 | PRE | - | (110.94) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93730136 | RTV93730136 | RTV93730136 | (124.00) | #N/A | RTV | 20230131 | Yes | 20230131 | OPEN | RTV 93730136 | PRE | - | (124.00) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93730237 | RTV93730237 | RTV93730237 | (106.52) | #N/A | RTV | 20230131 | Yes | 20230131 | OPEN | RTV 93730237 | PRE | - | (106.52) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93730289 | RTV93730289 | RTV93730289 | (68.98) | #N/A | RTV | 20230131 | Yes | 20230131 | OPEN | RTV 93730289 | PRE | - | (68.98) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93730294 | RTV93730294 | RTV93730294 | (84.74) | #N/A | RTV | 20230131 | Yes | 20230131 | OPEN | RTV 93730294 | PRE | - | (84.74) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93730312 | RTV93730312 | RTV93730312 | (84.74) | #N/A | RTV | 20230131 | Yes | 20230131 | OPEN | RTV 93730312 | PRE | - | (84.74) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93730365 | RTV93730365 | RTV93730365 | (176.36) | #N/A | RTV | 20230131 | Yes | 20230131 | OPEN | RTV 93730365 | PRE | - | (176.36) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93730854 | RTV93730854 | RTV93730854 | (64.62) | #N/A | RTV | 20230131 | Yes | 20230131 | OPEN | RTV 93730854 | PRE | - | (64.62) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93731351 | RTV93731351 | RTV93731351 | (27.34) | #N/A | RTV | 20230131 | Yes | 20230131 | OPEN | RTV 93731351 | PRE | - | (27.34) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93731404 | RTV93731404 | RTV93731404 | (35.35) | #N/A | RTV | 20230131 | Yes | 20230131 | OPEN | RTV 93731404 | PRE | - | (35.35) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93731487 | RTV93731487 | RTV93731487 | (84.45) | #N/A | RTV | 20230131 | Yes | 20230131 | OPEN | RTV 93731487 | PRE | - | (84.45) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93732390 | RTV93732390 | RTV93732390 | (52.42) | #N/A | RTV | 20230131 | Yes | 20230131 | OPEN | RTV 93732390 | PRE | - | (52.42) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93732472 | RTV93732472 | RTV93732472 | (32.02) | #N/A | RTV | 20230131 | Yes | 20230131 | OPEN | RTV 93732472 | PRE | - | (32.02) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93732546 | RTV93732546 | RTV93732546 | (22.30) | #N/A | RTV | 20230131 | Yes | 20230131 | OPEN | RTV 93732546 | PRE | - | (22.30) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93732741 | RTV93732741 | RTV93732741 | (119.22) | #N/A | RTV | 20230131 | Yes | 20230131 | OPEN | RTV 93732741 | PRE | - | (119.22) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93732808 | RTV93732808 | RTV93732808 | (138.95) | #N/A | RTV | 20230131 | Yes | 20230131 | OPEN | RTV 93732808 | PRE | - | (138.95) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93732951 | RTV93732951 | RTV93732951 | (74.92) | #N/A | RTV | 20230131 | Yes | 20230131 | OPEN | RTV 93732951 | PRE | - | (74.92) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93733043 | RTV93733043 | RTV93733043 | (22.30) | #N/A | RTV | 20230131 | Yes | 20230131 | OPEN | RTV 93733043 | PRE | - | (22.30) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93733152 | RTV93733152 | RTV93733152 | (70.75) | #N/A | RTV | 20230131 | Yes | 20230131 | OPEN | RTV 93733152 | PRE | - | (70.75) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93733521 | RTV93733521 | RTV93733521 | (24.88) | #N/A | RTV | 20230201 | Yes | 20230201 | OPEN | RTV 93733521 | PRE | - | (24.88) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93733699 | RTV93733699 | RTV93733699 | (69.86) | #N/A | RTV | 20230201 | Yes | 20230201 | OPEN | RTV 93733699 | PRE | - | (69.86) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93733893 | RTV93733893 | RTV93733893 | (71.99) | #N/A | RTV | 20230131 | Yes | 20230131 | OPEN | RTV 93733893 | PRE | - | (71.99) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93734512 | RTV93734512 | RTV93734512 | (24.88) | #N/A | RTV | 20230201 | Yes | 20230201 | OPEN | RTV 93734512 | PRE | - | (24.88) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93734675 | RTV93734675 | RTV93734675 | (75.20) | #N/A | RTV | 20230220 | Yes | 20230220 | OPEN | RTV 93734675 | PRE | - | (75.20) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93734885 | RTV93734885 | RTV93734885 | (97.50) | #N/A | RTV | 20230201 | Yes | 20230201 | OPEN | RTV 93734885 | PRE | - | (97.50) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93734941 | RTV93734941 | RTV93734941 | (97.50) | #N/A | RTV | 20230201 | Yes | 20230201 | OPEN | RTV 93734941 | PRE | - | (97.50) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93735091 | RTV93735091 | RTV93735091 | (60.09) | #N/A | RTV | 20230201 | Yes | 20230201 | OPEN | RTV 93735091 | PRE | - | (60.09) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93735141 | RTV93735141 | RTV93735141 | (31.89) | #N/A | RTV | 20230201 | Yes | 20230201 | OPEN | RTV 93735141 | PRE | - | (31.89) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93735469 | RTV93735469 | RTV93735469 | (40.86) | #N/A | RTV | 20230204 | Yes | 20230204 | OPEN | RTV 93735469 | PRE | - | (40.86) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93736047 | RTV93736047 | RTV93736047 | (56.53) | #N/A | RTV | 20230201 | Yes | 20230201 | OPEN | RTV 93736047 | PRE | - | (56.53) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93736058 | RTV93736058 | RTV93736058 | (96.87) | #N/A | RTV | 20230201 | Yes | 20230201 | OPEN | RTV 93736058 | PRE | - | (96.87) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93736304 | RTV93736304 | RTV93736304 | (75.20) | #N/A | RTV | 20230201 | Yes | 20230201 | OPEN | RTV 93736304 | PRE | - | (75.20) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93736518 | RTV93736518 | RTV93736518 | (68.54) | #N/A | RTV | 20230201 | Yes | 20230201 | OPEN | RTV 93736518 | PRE | - | (68.54) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93736537 | RTV93736537 | RTV93736537 | (25.99) | #N/A | RTV | 20230201 | Yes | 20230201 | OPEN | RTV 93736537 | PRE | - | (25.99) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93736607 | RTV93736607 | RTV93736607 | (53.30) | #N/A | RTV | 20230201 | Yes | 20230201 | OPEN | RTV 93736607 | PRE | - | (53.30) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93736621 | RTV93736621 | RTV93736621 | (33.81) | #N/A | RTV | 20230201 | Yes | 20230201 | OPEN | RTV 93736621 | PRE | - | (33.81) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93737152 | RTV93737152 | RTV93737152 | (22.40) | #N/A | RTV | 20230201 | Yes | 20230201 | OPEN | RTV 93737152 | PRE | - | (22.40) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93737363 | RTV93737363 | RTV93737363 | (106.52) | #N/A | RTV | 20230201 | Yes | 20230201 | OPEN | RTV 93737363 | PRE | - | (106.52) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93737848 | RTV93737848 | RTV93737848 | (118.34) | #N/A | RTV | 20230201 | Yes | 20230201 | OPEN | RTV 93737848 | PRE | - | (118.34) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93737896 | RTV93737896 | RTV93737896 | (124.00) | #N/A | RTV | 20230201 | Yes | 20230201 | OPEN | RTV 93737896 | PRE | - | (124.00) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93738000 | RTV93738000 | RTV93738000 | (74.92) | #N/A | RTV | 20230201 | Yes | 20230201 | OPEN | RTV 93738000 | PRE | - | (74.92) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93738342 | RTV93738342 | RTV93738342 | (69.86) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 93738342 | PRE | - | (69.86) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93738560 | RTV93738560 | RTV93738560 | (226.88) | #N/A | RTV | 20230201 | Yes | 20230201 | OPEN | RTV 93738560 | PRE | - | (226.88) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93738570 | RTV93738570 | RTV93738570 | (31.14) | #N/A | RTV | 20230201 | Yes | 20230201 | OPEN | RTV 93738570 | PRE | - | (31.14) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93738609 | RTV93738609 | RTV93738609 | (51.21) | #N/A | RTV | 20230201 | Yes | 20230201 | OPEN | RTV 93738609 | PRE | - | (51.21) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93738677 | RTV93738677 | RTV93738677 | (73.28) | #N/A | RTV | 20230201 | Yes | 20230201 | OPEN | RTV 93738677 | PRE | - | (73.28) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93738690 | RTV93738690 | RTV93738690 | (118.34) | #N/A | RTV | 20230201 | Yes | 20230201 | OPEN | RTV 93738690 | PRE | - | (118.34) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93738726 | RTV93738726 | RTV93738726 | (73.28) | #N/A | RTV | 20230201 | Yes | 20230201 | OPEN | RTV 93738726 | PRE | - | (73.28) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93738859 | RTV93738859 | RTV93738859 | (52.88) | #N/A | RTV | 20230201 | Yes | 20230201 | OPEN | RTV 93738859 | PRE | - | (52.88) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93739073 | RTV93739073 | RTV93739073 | (68.98) | #N/A | RTV | 20230201 | Yes | 20230201 | OPEN | RTV 93739073 | PRE | - | (68.98) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93739190 | RTV93739190 | RTV93739190 | (97.64) | #N/A | RTV | 20230201 | Yes | 20230201 | OPEN | RTV 93739190 | PRE | - | (97.64) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93739371 | RTV93739371 | RTV93739371 | (381.39) | #N/A | RTV | 20230201 | Yes | 20230201 | OPEN | RTV 93739371 | PRE | - | (381.39) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93739427 | RTV93739427 | RTV93739427 | (69.86) | #N/A | RTV | 20230201 | Yes | 20230201 | OPEN | RTV 93739427 | PRE | - | (69.86) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93739438 | RTV93739438 | RTV93739438 | (69.86) | #N/A | RTV | 20230201 | Yes | 20230201 | OPEN | RTV 93739438 | PRE | - | (69.86) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93739485 | RTV93739485 | RTV93739485 | (75.20) | #N/A | RTV | 20230203 | Yes | 20230203 | OPEN | RTV 93739485 | PRE | - | (75.20) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93739974 | RTV93739974 | RTV93739974 | (69.12) | #N/A | RTV | 20230201 | Yes | 20230201 | OPEN | RTV 93739974 | PRE | - | (69.12) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93740810 | RTV93740810 | RTV93740810 | (75.80) | #N/A | RTV | 20230202 | Yes | 20230202 | OPEN | RTV 93740810 | PRE | - | (75.80) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93740837 | RTV93740837 | RTV93740837 | (25.76) | #N/A | RTV | 20230201 | Yes | 20230201 | OPEN | RTV 93740837 | PRE | - | (25.76) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93741289 | RTV93741289 | RTV93741289 | (75.20) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 93741289 | PRE | - | (75.20) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93741302 | RTV93741302 | RTV93741302 | (68.98) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 93741302 | PRE | - | (68.98) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93741601 | RTV93741601 | RTV93741601 | (40.86) | #N/A | RTV | 20230202 | Yes | 20230202 | OPEN | RTV 93741601 | PRE | - | (40.86) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93741683 | RTV93741683 | RTV93741683 | (107.38) | #N/A | RTV | 20230202 | Yes | 20230202 | OPEN | RTV 93741683 | PRE | - | (107.38) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93741691 | RTV93741691 | RTV93741691 | (75.20) | #N/A | RTV | 20230202 | Yes | 20230202 | OPEN | RTV 93741691 | PRE | - | (75.20) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93741931 | RTV93741931 | RTV93741931 | (61.07) | #N/A | RTV | 20230202 | Yes | 20230202 | OPEN | RTV 93741931 | PRE | - | (61.07) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93742049 | RTV93742049 | RTV93742049 | (60.09) | #N/A | RTV | 20230202 | Yes | 20230202 | OPEN | RTV 93742049 | PRE | - | (60.09) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93742345 | RTV93742345 | RTV93742345 | (138.07) | #N/A | RTV | 20230202 | Yes | 20230202 | OPEN | RTV 93742345 | PRE | - | (138.07) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93743077 | RTV93743077 | RTV93743077 | (59.04) | #N/A | RTV | 20230202 | Yes | 20230202 | OPEN | RTV 93743077 | PRE | - | (59.04) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93743342 | RTV93743342 | RTV93743342 | (68.98) | #N/A | RTV | 20230202 | Yes | 20230202 | OPEN | RTV 93743342 | PRE | - | (68.98) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93743678 | RTV93743678 | RTV93743678 | (52.42) | #N/A | RTV | 20230202 | Yes | 20230202 | OPEN | RTV 93743678 | PRE | - | (52.42) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93743689 | RTV93743689 | RTV93743689 | (24.68) | #N/A | RTV | 20230202 | Yes | 20230202 | OPEN | RTV 93743689 | PRE | - | (24.68) | - |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93743785 | RTV93743785 | RTV93743785 | (336.54) | #N/A | RTV | 20230202 | Yes | 20230202 | OPEN | RTV 93743785 | PRE | - | (336.54) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93744024 | RTV93744024 | RTV93744024 | (165.83) | #N/A | RTV | 20230202 | Yes | 20230202 | OPEN | RTV 93744024 | PRE | - | (165.83) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93744062 | RTV93744062 | RTV93744062 | (52.42) | #N/A | RTV | 20230202 | Yes | 20230202 | OPEN | RTV 93744062 | PRE | - | (52.42) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93744322 | RTV93744322 | RTV93744322 | (68.98) | #N/A | RTV | 20230202 | Yes | 20230202 | OPEN | RTV 93744322 | PRE | - | (68.98) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93745332 | RTV93745332 | RTV93745332 | (138.07) | #N/A | RTV | 20230202 | Yes | 20230202 | OPEN | RTV 93745332 | PRE | - | (138.07) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93745677 | RTV93745677 | RTV93745677 | (122.50) | #N/A | RTV | 20230202 | Yes | 20230202 | OPEN | RTV 93745677 | PRE | - | (122.50) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93745728 | RTV93745728 | RTV93745728 | (31.14) | #N/A | RTV | 20230202 | Yes | 20230202 | OPEN | RTV 93745728 | PRE | - | (31.14) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93746089 | RTV93746089 | RTV93746089 | (106.52) | #N/A | RTV | 20230202 | Yes | 20230202 | OPEN | RTV 93746089 | PRE | - | (106.52) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93746436 | RTV93746436 | RTV93746436 | (110.94) | #N/A | RTV | 20230202 | Yes | 20230202 | OPEN | RTV 93746436 | PRE | - | (110.94) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93746653 | RTV93746653 | RTV93746653 | (53.30) | #N/A | RTV | 20230203 | Yes | 20230203 | OPEN | RTV 93746653 | PRE | - | (53.30) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93747364 | RTV93747364 | RTV93747364 | (60.97) | #N/A | RTV | 20230202 | Yes | 20230202 | OPEN | RTV 93747364 | PRE | - | (60.97) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93747405 | RTV93747405 | RTV93747405 | (73.28) | #N/A | RTV | 20230202 | Yes | 20230202 | OPEN | RTV 93747405 | PRE | - | (73.28) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93749307 | RTV93749307 | RTV93749307 | (43.12) | #N/A | RTV | 20230203 | Yes | 20230203 | OPEN | RTV 93749307 | PRE | - | (43.12) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93749364 | RTV93749364 | RTV93749364 | (24.88) | #N/A | RTV | 20230203 | Yes | 20230203 | OPEN | RTV 93749364 | PRE | - | (24.88) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93749464 | RTV93749464 | RTV93749464 | (73.28) | #N/A | RTV | 20230203 | Yes | 20230203 | OPEN | RTV 93749464 | PRE | - | (73.28) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93749571 | RTV93749571 | RTV93749571 | (60.09) | #N/A | RTV | 20230203 | Yes | 20230203 | OPEN | RTV 93749571 | PRE | - | (60.09) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93749718 | RTV93749718 | RTV93749718 | (31.28) | #N/A | RTV | 20230203 | Yes | 20230203 | OPEN | RTV 93749718 | PRE | - | (31.28) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93749784 | RTV93749784 | RTV93749784 | (70.75) | #N/A | RTV | 20230203 | Yes | 20230203 | OPEN | RTV 93749784 | PRE | - | (70.75) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93750118 | RTV93750118 | RTV93750118 | (60.23) | #N/A | RTV | 20230203 | Yes | 20230203 | OPEN | RTV 93750118 | PRE | - | (60.23) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93750130 | RTV93750130 | RTV93750130 | (21.52) | #N/A | RTV | 20230203 | Yes | 20230203 | OPEN | RTV 93750130 | PRE | - | (21.52) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93750163 | RTV93750163 | RTV93750163 | (31.89) | #N/A | RTV | 20230203 | Yes | 20230203 | OPEN | RTV 93750163 | PRE | - | (31.89) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93750684 | RTV93750684 | RTV93750684 | (73.28) | #N/A | RTV | 20230203 | Yes | 20230203 | OPEN | RTV 93750684 | PRE | - | (73.28) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93750776 | RTV93750776 | RTV93750776 | (24.68) | #N/A | RTV | 20230203 | Yes | 20230203 | OPEN | RTV 93750776 | PRE | - | (24.68) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93751041 | RTV93751041 | RTV93751041 | (61.07) | #N/A | RTV | 20230203 | Yes | 20230203 | OPEN | RTV 93751041 | PRE | - | (61.07) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93751071 | RTV93751071 | RTV93751071 | (97.50) | #N/A | RTV | 20230203 | Yes | 20230203 | OPEN | RTV 93751071 | PRE | - | (97.50) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93751887 | RTV93751887 | RTV93751887 | (31.89) | #N/A | RTV | 20230203 | Yes | 20230203 | OPEN | RTV 93751887 | PRE | - | (31.89) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93751913 | RTV93751913 | RTV93751913 | (34.58) | #N/A | RTV | 20230203 | Yes | 20230203 | OPEN | RTV 93751913 | PRE | - | (34.58) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93752294 | RTV93752294 | RTV93752294 | (73.28) | #N/A | RTV | 20230203 | Yes | 20230203 | OPEN | RTV 93752294 | PRE | - | (73.28) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93752366 | RTV93752366 | RTV93752366 | (26.38) | #N/A | RTV | 20230203 | Yes | 20230203 | OPEN | RTV 93752366 | PRE | - | (26.38) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93752376 | RTV93752376 | RTV93752376 | (124.00) | #N/A | RTV | 20230203 | Yes | 20230203 | OPEN | RTV 93752376 | PRE | - | (124.00) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93752687 | RTV93752687 | RTV93752687 | (52.42) | #N/A | RTV | 20230203 | Yes | 20230203 | OPEN | RTV 93752687 | PRE | - | (52.42) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93752708 | RTV93752708 | RTV93752708 | (51.20) | #N/A | RTV | 20230203 | Yes | 20230203 | OPEN | RTV 93752708 | PRE | - | (51.20) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93753406 | RTV93753406 | RTV93753406 | (66.26) | #N/A | RTV | 20230203 | Yes | 20230203 | OPEN | RTV 93753406 | PRE | - | (66.26) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93753428 | RTV93753428 | RTV93753428 | (118.34) | #N/A | RTV | 20230203 | Yes | 20230203 | OPEN | RTV 93753428 | PRE | - | (118.34) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93753441 | RTV93753441 | RTV93753441 | (70.75) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 93753441 | PRE | - | (70.75) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93753714 | RTV93753714 | RTV93753714 | (36.22) | #N/A | RTV | 20230203 | Yes | 20230203 | OPEN | RTV 93753714 | PRE | - | (36.22) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93753886 | RTV93753886 | RTV93753886 | (75.20) | #N/A | RTV | 20230203 | Yes | 20230203 | OPEN | RTV 93753886 | PRE | - | (75.20) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93754149 | RTV93754149 | RTV93754149 | (124.00) | #N/A | RTV | 20230203 | Yes | 20230203 | OPEN | RTV 93754149 | PRE | - | (124.00) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93754215 | RTV93754215 | RTV93754215 | (60.23) | #N/A | RTV | 20230205 | Yes | 20230205 | OPEN | RTV 93754215 | PRE | - | (60.23) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93754334 | RTV93754334 | RTV93754334 | (31.89) | #N/A | RTV | 20230203 | Yes | 20230203 | OPEN | RTV 93754334 | PRE | - | (31.89) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93754477 | RTV93754477 | RTV93754477 | (119.22) | #N/A | RTV | 20230204 | Yes | 20230204 | OPEN | RTV 93754477 | PRE | - | (119.22) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93754525 | RTV93754525 | RTV93754525 | (74.68) | #N/A | RTV | 20230203 | Yes | 20230203 | OPEN | RTV 93754525 | PRE | - | (74.68) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93754580 | RTV93754580 | RTV93754580 | (28.90) | #N/A | RTV | 20230203 | Yes | 20230203 | OPEN | RTV 93754580 | PRE | - | (28.90) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93754661 | RTV93754661 | RTV93754661 | (25.76) | #N/A | RTV | 20230203 | Yes | 20230203 | OPEN | RTV 93754661 | PRE | - | (25.76) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93754772 | RTV93754772 | RTV93754772 | (118.84) | #N/A | RTV | 20230203 | Yes | 20230203 | OPEN | RTV 93754772 | PRE | - | (118.84) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93754919 | RTV93754919 | RTV93754919 | (68.98) | #N/A | RTV | 20230204 | Yes | 20230204 | OPEN | RTV 93754919 | PRE | - | (68.98) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93754925 | RTV93754925 | RTV93754925 | (68.54) | #N/A | RTV | 20230204 | Yes | 20230204 | OPEN | RTV 93754925 | PRE | - | (68.54) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93754929 | RTV93754929 | RTV93754929 | (138.07) | #N/A | RTV | 20230204 | Yes | 20230204 | OPEN | RTV 93754929 | PRE | - | (138.07) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93755265 | RTV93755265 | RTV93755265 | (31.89) | #N/A | RTV | 20230204 | Yes | 20230204 | OPEN | RTV 93755265 | PRE | - | (31.89) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93755422 | RTV93755422 | RTV93755422 | (73.28) | #N/A | RTV | 20230204 | Yes | 20230204 | OPEN | RTV 93755422 | PRE | - | (73.28) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93755762 | RTV93755762 | RTV93755762 | (57.94) | #N/A | RTV | 20230207 | Yes | 20230207 | OPEN | RTV 93755762 | PRE | - | (57.94) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93757171 | RTV93757171 | RTV93757171 | (104.06) | #N/A | RTV | 20230204 | Yes | 20230204 | OPEN | RTV 93757171 | PRE | - | (104.06) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93757201 | RTV93757201 | RTV93757201 | (22.40) | #N/A | RTV | 20230204 | Yes | 20230204 | OPEN | RTV 93757201 | PRE | - | (22.40) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93757263 | RTV93757263 | RTV93757263 | (46.32) | #N/A | RTV | 20230204 | Yes | 20230204 | OPEN | RTV 93757263 | PRE | - | (46.32) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93757467 | RTV93757467 | RTV93757467 | (60.97) | #N/A | RTV | 20230209 | Yes | 20230209 | OPEN | RTV 93757467 | PRE | - | (60.97) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93758253 | RTV93758253 | RTV93758253 | (31.89) | #N/A | RTV | 20230205 | Yes | 20230205 | OPEN | RTV 93758253 | PRE | - | (31.89) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93758338 | RTV93758338 | RTV93758338 | (60.09) | #N/A | RTV | 20230205 | Yes | 20230205 | OPEN | RTV 93758338 | PRE | - | (60.09) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93759554 | RTV93759554 | RTV93759554 | (60.09) | #N/A | RTV | 20230207 | Yes | 20230207 | OPEN | RTV 93759554 | PRE | - | (60.09) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93759561 | RTV93759561 | RTV93759561 | (110.94) | #N/A | RTV | 20230207 | Yes | 20230207 | OPEN | RTV 93759561 | PRE | - | (110.94) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93759578 | RTV93759578 | RTV93759578 | (65.49) | #N/A | RTV | 20230207 | Yes | 20230207 | OPEN | RTV 93759578 | PRE | - | (65.49) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93759613 | RTV93759613 | RTV93759613 | (118.34) | #N/A | RTV | 20230207 | Yes | 20230207 | OPEN | RTV 93759613 | PRE | - | (118.34) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93759672 | RTV93759672 | RTV93759672 | (122.20) | #N/A | RTV | 20230205 | Yes | 20230205 | OPEN | RTV 93759672 | PRE | - | (122.20) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93759923 | RTV93759923 | RTV93759923 | (73.28) | #N/A | RTV | 20230205 | Yes | 20230205 | OPEN | RTV 93759923 | PRE | - | (73.28) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93760912 | RTV93760912 | RTV93760912 | (85.50) | #N/A | RTV | 20230207 | Yes | 20230207 | OPEN | RTV 93760912 | PRE | - | (85.50) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93760929 | RTV93760929 | RTV93760929 | (65.50) | #N/A | RTV | 20230207 | Yes | 20230207 | OPEN | RTV 93760929 | PRE | - | (65.50) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93761722 | RTV93761722 | RTV93761722 | (106.52) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 93761722 | PRE | - | (106.52) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93761752 | RTV93761752 | RTV93761752 | (73.28) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 93761752 | PRE | - | (73.28) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93761972 | RTV93761972 | RTV93761972 | (70.75) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 93761972 | PRE | - | (70.75) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93761987 | RTV93761987 | RTV93761987 | (110.94) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 93761987 | PRE | - | (110.94) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93761993 | RTV93761993 | RTV93761993 | (24.88) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 93761993 | PRE | - | (24.88) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93762358 | RTV93762358 | RTV93762358 | (138.07) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 93762358 | PRE | - | (138.07) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93762409 | RTV93762409 | RTV93762409 | (53.21) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 93762409 | PRE | - | (53.21) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93762685 | RTV93762685 | RTV93762685 | (122.12) | #N/A | RTV | 20230214 | Yes | 20230214 | OPEN | RTV 93762685 | PRE | - | (122.12) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93763092 | RTV93763092 | RTV93763092 | (138.07) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 93763092 | PRE | - | (138.07) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93763523 | RTV93763523 | RTV93763523 | (97.50) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 93763523 | PRE | - | (97.50) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93763689 | RTV93763689 | RTV93763689 | (124.00) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 93763689 | PRE | - | (124.00) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93763739 | RTV93763739 | RTV93763739 | (68.98) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 93763739 | PRE | - | (68.98) | - |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93763797 | RTV93763797 | RTV93763797 | (118.34) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 93763797 | PRE | - | (118.34) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93763922 | RTV93763922 | RTV93763922 | (68.98) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 93763922 | PRE | - | (68.98) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93764446 | RTV93764446 | RTV93764446 | (60.97) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 93764446 | PRE | - | (60.97) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93764673 | RTV93764673 | RTV93764673 | (75.20) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 93764673 | PRE | - | (75.20) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93764764 | RTV93764764 | RTV93764764 | (60.09) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 93764764 | PRE | - | (60.09) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93764912 | RTV93764912 | RTV93764912 | (70.75) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 93764912 | PRE | - | (70.75) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93765105 | RTV93765105 | RTV93765105 | (26.38) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 93765105 | PRE | - | (26.38) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93765285 | RTV93765285 | RTV93765285 | (138.07) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 93765285 | PRE | - | (138.07) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93765667 | RTV93765667 | RTV93765667 | (33.30) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 93765667 | PRE | - | (33.30) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93765768 | RTV93765768 | RTV93765768 | (70.75) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 93765768 | PRE | - | (70.75) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93765880 | RTV93765880 | RTV93765880 | (68.98) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 93765880 | PRE | - | (68.98) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93766495 | RTV93766495 | RTV93766495 | (73.28) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 93766495 | PRE | - | (73.28) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93766714 | RTV93766714 | RTV93766714 | (41.47) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 93766714 | PRE | - | (41.47) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93767074 | RTV93767074 | RTV93767074 | (74.92) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 93767074 | PRE | - | (74.92) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93767266 | RTV93767266 | RTV93767266 | (112.50) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 93767266 | PRE | - | (112.50) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93767446 | RTV93767446 | RTV93767446 | (74.54) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 93767446 | PRE | - | (74.54) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93767588 | RTV93767588 | RTV93767588 | (75.97) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 93767588 | PRE | - | (75.97) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93767630 | RTV93767630 | RTV93767630 | (98.38) | #N/A | RTV | 20230207 | Yes | 20230207 | OPEN | RTV 93767630 | PRE | - | (98.38) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93767724 | RTV93767724 | RTV93767724 | (203.68) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 93767724 | PRE | - | (203.68) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93768313 | RTV93768313 | RTV93768313 | (72.26) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 93768313 | PRE | - | (72.26) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93768315 | RTV93768315 | RTV93768315 | (155.32) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 93768315 | PRE | - | (155.32) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93768337 | RTV93768337 | RTV93768337 | (138.07) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 93768337 | PRE | - | (138.07) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93768659 | RTV93768659 | RTV93768659 | (69.86) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 93768659 | PRE | - | (69.86) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93768729 | RTV93768729 | RTV93768729 | (60.09) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 93768729 | PRE | - | (60.09) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93769801 | RTV93769801 | RTV93769801 | (38.33) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 93769801 | PRE | - | (38.33) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93769802 | RTV93769802 | RTV93769802 | (6.91) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 93769802 | PRE | - | (6.91) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93769826 | RTV93769826 | RTV93769826 | (70.75) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 93769826 | PRE | - | (70.75) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93769924 | RTV93769924 | RTV93769924 | (119.90) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 93769924 | PRE | - | (119.90) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93770194 | RTV93770194 | RTV93770194 | (44.00) | #N/A | RTV | 20230207 | Yes | 20230207 | OPEN | RTV 93770194 | PRE | - | (44.00) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93770453 | RTV93770453 | RTV93770453 | (76.08) | #N/A | RTV | 20230207 | Yes | 20230207 | OPEN | RTV 93770453 | PRE | - | (76.08) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93770618 | RTV93770618 | RTV93770618 | (138.07) | #N/A | RTV | 20230207 | Yes | 20230207 | OPEN | RTV 93770618 | PRE | - | (138.07) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93770667 | RTV93770667 | RTV93770667 | (138.07) | #N/A | RTV | 20230207 | Yes | 20230207 | OPEN | RTV 93770667 | PRE | - | (138.07) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93770908 | RTV93770908 | RTV93770908 | (75.20) | #N/A | RTV | 20230207 | Yes | 20230207 | OPEN | RTV 93770908 | PRE | - | (75.20) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93771364 | RTV93771364 | RTV93771364 | (118.34) | #N/A | RTV | 20230207 | Yes | 20230207 | OPEN | RTV 93771364 | PRE | - | (118.34) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93771434 | RTV93771434 | RTV93771434 | (75.20) | #N/A | RTV | 20230213 | Yes | 20230213 | OPEN | RTV 93771434 | PRE | - | (75.20) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93771687 | RTV93771687 | RTV93771687 | (43.12) | #N/A | RTV | 20230207 | Yes | 20230207 | OPEN | RTV 93771687 | PRE | - | (43.12) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93772192 | RTV93772192 | RTV93772192 | (31.89) | #N/A | RTV | 20230207 | Yes | 20230207 | OPEN | RTV 93772192 | PRE | - | (31.89) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93772495 | RTV93772495 | RTV93772495 | (24.68) | #N/A | RTV | 20230207 | Yes | 20230207 | OPEN | RTV 93772495 | PRE | - | (24.68) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93772582 | RTV93772582 | RTV93772582 | (40.86) | #N/A | RTV | 20230207 | Yes | 20230207 | OPEN | RTV 93772582 | PRE | - | (40.86) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93772597 | RTV93772597 | RTV93772597 | (75.20) | #N/A | RTV | 20230207 | Yes | 20230207 | OPEN | RTV 93772597 | PRE | - | (75.20) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93772686 | RTV93772686 | RTV93772686 | (106.52) | #N/A | RTV | 20230207 | Yes | 20230207 | OPEN | RTV 93772686 | PRE | - | (106.52) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93773505 | RTV93773505 | RTV93773505 | (110.94) | #N/A | RTV | 20230208 | Yes | 20230208 | OPEN | RTV 93773505 | PRE | - | (110.94) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93773757 | RTV93773757 | RTV93773757 | (132.90) | #N/A | RTV | 20230207 | Yes | 20230207 | OPEN | RTV 93773757 | PRE | - | (132.90) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93774292 | RTV93774292 | RTV93774292 | (26.13) | #N/A | RTV | 20230207 | Yes | 20230207 | OPEN | RTV 93774292 | PRE | - | (26.13) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93774508 | RTV93774508 | RTV93774508 | (126.38) | #N/A | RTV | 20230207 | Yes | 20230207 | OPEN | RTV 93774508 | PRE | - | (126.38) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93774633 | RTV93774633 | RTV93774633 | (21.40) | #N/A | RTV | 20230207 | Yes | 20230207 | OPEN | RTV 93774633 | PRE | - | (21.40) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93774907 | RTV93774907 | RTV93774907 | (73.28) | #N/A | RTV | 20230207 | Yes | 20230207 | OPEN | RTV 93774907 | PRE | - | (73.28) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93775018 | RTV93775018 | RTV93775018 | (93.45) | #N/A | RTV | 20230207 | Yes | 20230207 | OPEN | RTV 93775018 | PRE | - | (93.45) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93775105 | RTV93775105 | RTV93775105 | (97.50) | #N/A | RTV | 20230207 | Yes | 20230207 | OPEN | RTV 93775105 | PRE | - | (97.50) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93775507 | RTV93775507 | RTV93775507 | (30.76) | #N/A | RTV | 20230207 | Yes | 20230207 | OPEN | RTV 93775507 | PRE | - | (30.76) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93776037 | RTV93776037 | RTV93776037 | (98.00) | #N/A | RTV | 20230207 | Yes | 20230207 | OPEN | RTV 93776037 | PRE | - | (98.00) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93776062 | RTV93776062 | RTV93776062 | (73.28) | #N/A | RTV | 20230208 | Yes | 20230208 | OPEN | RTV 93776062 | PRE | - | (73.28) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93776235 | RTV93776235 | RTV93776235 | (168.37) | #N/A | RTV | 20230207 | Yes | 20230207 | OPEN | RTV 93776235 | PRE | - | (168.37) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93776237 | RTV93776237 | RTV93776237 | (110.94) | #N/A | RTV | 20230207 | Yes | 20230207 | OPEN | RTV 93776237 | PRE | - | (110.94) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93776532 | RTV93776532 | RTV93776532 | (70.78) | #N/A | RTV | 20230214 | Yes | 20230214 | OPEN | RTV 93776532 | PRE | - | (70.78) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93776533 | RTV93776533 | RTV93776533 | (138.07) | #N/A | RTV | 20230207 | Yes | 20230207 | OPEN | RTV 93776533 | PRE | - | (138.07) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93776564 | RTV93776564 | RTV93776564 | (26.13) | #N/A | RTV | 20230208 | Yes | 20230208 | OPEN | RTV 93776564 | PRE | - | (26.13) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93776599 | RTV93776599 | RTV93776599 | (110.94) | #N/A | RTV | 20230208 | Yes | 20230208 | OPEN | RTV 93776599 | PRE | - | (110.94) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93776614 | RTV93776614 | RTV93776614 | (70.75) | #N/A | RTV | 20230208 | Yes | 20230208 | OPEN | RTV 93776614 | PRE | - | (70.75) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93776778 | RTV93776778 | RTV93776778 | (69.86) | #N/A | RTV | 20230207 | Yes | 20230207 | OPEN | RTV 93776778 | PRE | - | (69.86) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93776779 | RTV93776779 | RTV93776779 | (43.12) | #N/A | RTV | 20230207 | Yes | 20230207 | OPEN | RTV 93776779 | PRE | - | (43.12) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93776781 | RTV93776781 | RTV93776781 | (121.64) | #N/A | RTV | 20230210 | Yes | 20230210 | OPEN | RTV 93776781 | PRE | - | (121.64) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93776791 | RTV93776791 | RTV93776791 | (121.64) | #N/A | RTV | 20230210 | Yes | 20230210 | OPEN | RTV 93776791 | PRE | - | (121.64) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93776890 | RTV93776890 | RTV93776890 | (91.72) | #N/A | RTV | 20230207 | Yes | 20230207 | OPEN | RTV 93776890 | PRE | - | (91.72) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93776919 | RTV93776919 | RTV93776919 | (32.02) | #N/A | RTV | 20230210 | Yes | 20230210 | OPEN | RTV 93776919 | PRE | - | (32.02) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93777030 | RTV93777030 | RTV93777030 | (76.08) | #N/A | RTV | 20230208 | Yes | 20230208 | OPEN | RTV 93777030 | PRE | - | (76.08) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93777527 | RTV93777527 | RTV93777527 | (119.61) | #N/A | RTV | 20230207 | Yes | 20230207 | OPEN | RTV 93777527 | PRE | - | (119.61) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93777950 | RTV93777950 | RTV93777950 | (74.54) | #N/A | RTV | 20230208 | Yes | 20230208 | OPEN | RTV 93777950 | PRE | - | (74.54) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93777966 | RTV93777966 | RTV93777966 | (106.52) | #N/A | RTV | 20230208 | Yes | 20230208 | OPEN | RTV 93777966 | PRE | - | (106.52) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93779287 | RTV93779287 | RTV93779287 | (31.89) | #N/A | RTV | 20230208 | Yes | 20230208 | OPEN | RTV 93779287 | PRE | - | (31.89) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93780127 | RTV93780127 | RTV93780127 | (60.09) | #N/A | RTV | 20230208 | Yes | 20230208 | OPEN | RTV 93780127 | PRE | - | (60.09) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93780197 | RTV93780197 | RTV93780197 | (75.20) | #N/A | RTV | 20230208 | Yes | 20230208 | OPEN | RTV 93780197 | PRE | - | (75.20) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93780420 | RTV93780420 | RTV93780420 | (110.94) | #N/A | RTV | 20230208 | Yes | 20230208 | OPEN | RTV 93780420 | PRE | - | (110.94) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93781496 | RTV93781496 | RTV93781496 | (75.20) | #N/A | RTV | 20230210 | Yes | 20230210 | OPEN | RTV 93781496 | PRE | - | (75.20) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93781525 | RTV93781525 | RTV93781525 | (138.07) | #N/A | RTV | 20230208 | Yes | 20230208 | OPEN | RTV 93781525 | PRE | - | (138.07) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93781862 | RTV93781862 | RTV93781862 | (60.09) | #N/A | RTV | 20230208 | Yes | 20230208 | OPEN | RTV 93781862 | PRE | - | (60.09) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93782466 | RTV93782466 | RTV93782466 | (70.75) | #N/A | RTV | 20230212 | Yes | 20230212 | OPEN | RTV 93782466 | PRE | - | (70.75) | - |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93782536 | RTV93782536 | RTV93782536 | (126.17) | #N/A | RTV | 20230208 | Yes | 20230208 | OPEN | RTV 93782536 | PRE | - | (126.17) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93782630 | RTV93782630 | RTV93782630 | (24.68) | #N/A | RTV | 20230212 | Yes | 20230212 | OPEN | RTV 93782630 | PRE | - | (24.68) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93782869 | RTV93782869 | RTV93782869 | (226.25) | #N/A | RTV | 20230208 | Yes | 20230208 | OPEN | RTV 93782869 | PRE | - | (226.25) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93782917 | RTV93782917 | RTV93782917 | (43.12) | #N/A | RTV | 20230213 | Yes | 20230213 | OPEN | RTV 93782917 | PRE | - | (43.12) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93783099 | RTV93783099 | RTV93783099 | (31.89) | #N/A | RTV | 20230208 | Yes | 20230208 | OPEN | RTV 93783099 | PRE | - | (31.89) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93783185 | RTV93783185 | RTV93783185 | (72.84) | #N/A | RTV | 20230209 | Yes | 20230209 | OPEN | RTV 93783185 | PRE | - | (72.84) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93784037 | RTV93784037 | RTV93784037 | (21.52) | #N/A | RTV | 20230209 | Yes | 20230209 | OPEN | RTV 93784037 | PRE | - | (21.52) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93784196 | RTV93784196 | RTV93784196 | (52.42) | #N/A | RTV | 20230210 | Yes | 20230210 | OPEN | RTV 93784196 | PRE | - | (52.42) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93785059 | RTV93785059 | RTV93785059 | (24.68) | #N/A | RTV | 20230209 | Yes | 20230209 | OPEN | RTV 93785059 | PRE | - | (24.68) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93785096 | RTV93785096 | RTV93785096 | (169.54) | #N/A | RTV | 20230209 | Yes | 20230209 | OPEN | RTV 93785096 | PRE | - | (169.54) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93786314 | RTV93786314 | RTV93786314 | (53.30) | #N/A | RTV | 20230209 | Yes | 20230209 | OPEN | RTV 93786314 | PRE | - | (53.30) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93786501 | RTV93786501 | RTV93786501 | (134.51) | #N/A | RTV | 20230209 | Yes | 20230209 | OPEN | RTV 93786501 | PRE | - | (134.51) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93786646 | RTV93786646 | RTV93786646 | (129.83) | #N/A | RTV | 20230209 | Yes | 20230209 | OPEN | RTV 93786646 | PRE | - | (129.83) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93787086 | RTV93787086 | RTV93787086 | (110.94) | #N/A | RTV | 20230209 | Yes | 20230209 | OPEN | RTV 93787086 | PRE | - | (110.94) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93787359 | RTV93787359 | RTV93787359 | (182.70) | #N/A | RTV | 20230209 | Yes | 20230209 | OPEN | RTV 93787359 | PRE | - | (182.70) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93787407 | RTV93787407 | RTV93787407 | (124.00) | #N/A | RTV | 20230211 | Yes | 20230211 | OPEN | RTV 93787407 | PRE | - | (124.00) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93787526 | RTV93787526 | RTV93787526 | (138.07) | #N/A | RTV | 20230209 | Yes | 20230209 | OPEN | RTV 93787526 | PRE | - | (138.07) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93788717 | RTV93788717 | RTV93788717 | (138.07) | #N/A | RTV | 20230209 | Yes | 20230209 | OPEN | RTV 93788717 | PRE | - | (138.07) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93788921 | RTV93788921 | RTV93788921 | (60.09) | #N/A | RTV | 20230209 | Yes | 20230209 | OPEN | RTV 93788921 | PRE | - | (60.09) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93788938 | RTV93788938 | RTV93788938 | (32.75) | #N/A | RTV | 20230209 | Yes | 20230209 | OPEN | RTV 93788938 | PRE | - | (32.75) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93788954 | RTV93788954 | RTV93788954 | (60.09) | #N/A | RTV | 20230209 | Yes | 20230209 | OPEN | RTV 93788954 | PRE | - | (60.09) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93788985 | RTV93788985 | RTV93788985 | (31.44) | #N/A | RTV | 20230209 | Yes | 20230209 | OPEN | RTV 93788985 | PRE | - | (31.44) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93789293 | RTV93789293 | RTV93789293 | (31.64) | #N/A | RTV | 20230210 | Yes | 20230210 | OPEN | RTV 93789293 | PRE | - | (31.64) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93789412 | RTV93789412 | RTV93789412 | (97.50) | #N/A | RTV | 20230209 | Yes | 20230209 | OPEN | RTV 93789412 | PRE | - | (97.50) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93790086 | RTV93790086 | RTV93790086 | (131.10) | #N/A | RTV | 20230209 | Yes | 20230209 | OPEN | RTV 93790086 | PRE | - | (131.10) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93790323 | RTV93790323 | RTV93790323 | (223.79) | #N/A | RTV | 20230209 | Yes | 20230209 | OPEN | RTV 93790323 | PRE | - | (223.79) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93790520 | RTV93790520 | RTV93790520 | (32.02) | #N/A | RTV | 20230209 | Yes | 20230209 | OPEN | RTV 93790520 | PRE | - | (32.02) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93790546 | RTV93790546 | RTV93790546 | (27.87) | #N/A | RTV | 20230209 | Yes | 20230209 | OPEN | RTV 93790546 | PRE | - | (27.87) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93790557 | RTV93790557 | RTV93790557 | (32.02) | #N/A | RTV | 20230209 | Yes | 20230209 | OPEN | RTV 93790557 | PRE | - | (32.02) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93790572 | RTV93790572 | RTV93790572 | (25.76) | #N/A | RTV | 20230209 | Yes | 20230209 | OPEN | RTV 93790572 | PRE | - | (25.76) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93790765 | RTV93790765 | RTV93790765 | (87.82) | #N/A | RTV | 20230209 | Yes | 20230209 | OPEN | RTV 93790765 | PRE | - | (87.82) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93791307 | RTV93791307 | RTV93791307 | (138.07) | #N/A | RTV | 20230215 | Yes | 20230215 | OPEN | RTV 93791307 | PRE | - | (138.07) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93792635 | RTV93792635 | RTV93792635 | (68.98) | #N/A | RTV | 20230217 | Yes | 20230217 | OPEN | RTV 93792635 | PRE | - | (68.98) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93792705 | RTV93792705 | RTV93792705 | (71.99) | #N/A | RTV | 20230217 | Yes | 20230217 | OPEN | RTV 93792705 | PRE | - | (71.99) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93792722 | RTV93792722 | RTV93792722 | (70.89) | #N/A | RTV | 20230210 | Yes | 20230210 | OPEN | RTV 93792722 | PRE | - | (70.89) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93793474 | RTV93793474 | RTV93793474 | (140.72) | #N/A | RTV | 20230210 | Yes | 20230210 | OPEN | RTV 93793474 | PRE | - | (140.72) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93794123 | RTV93794123 | RTV93794123 | (56.77) | #N/A | RTV | 20230210 | Yes | 20230210 | OPEN | RTV 93794123 | PRE | - | (56.77) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93794386 | RTV93794386 | RTV93794386 | (70.75) | #N/A | RTV | 20230210 | Yes | 20230210 | OPEN | RTV 93794386 | PRE | - | (70.75) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93794427 | RTV93794427 | RTV93794427 | (64.62) | #N/A | RTV | 20230210 | Yes | 20230210 | OPEN | RTV 93794427 | PRE | - | (64.62) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93794431 | RTV93794431 | RTV93794431 | (70.75) | #N/A | RTV | 20230210 | Yes | 20230210 | OPEN | RTV 93794431 | PRE | - | (70.75) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93794687 | RTV93794687 | RTV93794687 | (68.98) | #N/A | RTV | 20230210 | Yes | 20230210 | OPEN | RTV 93794687 | PRE | - | (68.98) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93794770 | RTV93794770 | RTV93794770 | (42.67) | #N/A | RTV | 20230210 | Yes | 20230210 | OPEN | RTV 93794770 | PRE | - | (42.67) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93794973 | RTV93794973 | RTV93794973 | (21.40) | #N/A | RTV | 20230210 | Yes | 20230210 | OPEN | RTV 93794973 | PRE | - | (21.40) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93795447 | RTV93795447 | RTV93795447 | (26.13) | #N/A | RTV | 20230210 | Yes | 20230210 | OPEN | RTV 93795447 | PRE | - | (26.13) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93795722 | RTV93795722 | RTV93795722 | (44.00) | #N/A | RTV | 20230212 | Yes | 20230212 | OPEN | RTV 93795722 | PRE | - | (44.00) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93795729 | RTV93795729 | RTV93795729 | (98.38) | #N/A | RTV | 20230212 | Yes | 20230212 | OPEN | RTV 93795729 | PRE | - | (98.38) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93795826 | RTV93795826 | RTV93795826 | (119.22) | #N/A | RTV | 20230210 | Yes | 20230210 | OPEN | RTV 93795826 | PRE | - | (119.22) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93795906 | RTV93795906 | RTV93795906 | (95.27) | #N/A | RTV | 20230210 | Yes | 20230210 | OPEN | RTV 93795906 | PRE | - | (95.27) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93796033 | RTV93796033 | RTV93796033 | (215.06) | #N/A | RTV | 20230213 | Yes | 20230213 | OPEN | RTV 93796033 | PRE | - | (215.06) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93796139 | RTV93796139 | RTV93796139 | (70.89) | #N/A | RTV | 20230210 | Yes | 20230210 | OPEN | RTV 93796139 | PRE | - | (70.89) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93796219 | RTV93796219 | RTV93796219 | (127.05) | #N/A | RTV | 20230210 | Yes | 20230210 | OPEN | RTV 93796219 | PRE | - | (127.05) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93796283 | RTV93796283 | RTV93796283 | (75.34) | #N/A | RTV | 20230210 | Yes | 20230210 | OPEN | RTV 93796283 | PRE | - | (75.34) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93796293 | RTV93796293 | RTV93796293 | (61.95) | #N/A | RTV | 20230210 | Yes | 20230210 | OPEN | RTV 93796293 | PRE | - | (61.95) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93796578 | RTV93796578 | RTV93796578 | (23.35) | #N/A | RTV | 20230210 | Yes | 20230210 | OPEN | RTV 93796578 | PRE | - | (23.35) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93796579 | RTV93796579 | RTV93796579 | (23.35) | #N/A | RTV | 20230210 | Yes | 20230210 | OPEN | RTV 93796579 | PRE | - | (23.35) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93796585 | RTV93796585 | RTV93796585 | (23.35) | #N/A | RTV | 20230210 | Yes | 20230210 | OPEN | RTV 93796585 | PRE | - | (23.35) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93797007 | RTV93797007 | RTV93797007 | (40.86) | #N/A | RTV | 20230211 | Yes | 20230211 | OPEN | RTV 93797007 | PRE | - | (40.86) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93797582 | RTV93797582 | RTV93797582 | (71.64) | #N/A | RTV | 20230212 | Yes | 20230212 | OPEN | RTV 93797582 | PRE | - | (71.64) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93798521 | RTV93798521 | RTV93798521 | (24.88) | #N/A | RTV | 20230212 | Yes | 20230212 | OPEN | RTV 93798521 | PRE | - | (24.88) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93798536 | RTV93798536 | RTV93798536 | (74.16) | #N/A | RTV | 20230217 | Yes | 20230217 | OPEN | RTV 93798536 | PRE | - | (74.16) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93798804 | RTV93798804 | RTV93798804 | (112.40) | #N/A | RTV | 20230310 | Yes | 20230310 | OPEN | RTV 93798804 | PRE | - | (112.40) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93799208 | RTV93799208 | RTV93799208 | (97.50) | #N/A | RTV | 20230211 | Yes | 20230211 | OPEN | RTV 93799208 | PRE | - | (97.50) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93799209 | RTV93799209 | RTV93799209 | (118.34) | #N/A | RTV | 20230211 | Yes | 20230211 | OPEN | RTV 93799209 | PRE | - | (118.34) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93799281 | RTV93799281 | RTV93799281 | (84.74) | #N/A | RTV | 20230213 | Yes | 20230213 | OPEN | RTV 93799281 | PRE | - | (84.74) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93799464 | RTV93799464 | RTV93799464 | (71.63) | #N/A | RTV | 20230213 | Yes | 20230213 | OPEN | RTV 93799464 | PRE | - | (71.63) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93799497 | RTV93799497 | RTV93799497 | (258.17) | #N/A | RTV | 20230211 | Yes | 20230211 | OPEN | RTV 93799497 | PRE | - | (258.17) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93800171 | RTV93800171 | RTV93800171 | (97.50) | #N/A | RTV | 20230212 | Yes | 20230212 | OPEN | RTV 93800171 | PRE | - | (97.50) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93800448 | RTV93800448 | RTV93800448 | (24.68) | #N/A | RTV | 20230217 | Yes | 20230217 | OPEN | RTV 93800448 | PRE | - | (24.68) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93800647 | RTV93800647 | RTV93800647 | (138.88) | #N/A | RTV | 20230212 | Yes | 20230212 | OPEN | RTV 93800647 | PRE | - | (138.88) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93801116 | RTV93801116 | RTV93801116 | (108.71) | #N/A | RTV | 20230212 | Yes | 20230212 | OPEN | RTV 93801116 | PRE | - | (108.71) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93801295 | RTV93801295 | RTV93801295 | (60.09) | #N/A | RTV | 20230217 | Yes | 20230217 | OPEN | RTV 93801295 | PRE | - | (60.09) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93801595 | RTV93801595 | RTV93801595 | (55.38) | #N/A | RTV | 20230212 | Yes | 20230212 | OPEN | RTV 93801595 | PRE | - | (55.38) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93802235 | RTV93802235 | RTV93802235 | (70.75) | #N/A | RTV | 20230212 | Yes | 20230212 | OPEN | RTV 93802235 | PRE | - | (70.75) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93802745 | RTV93802745 | RTV93802745 | (64.58) | #N/A | RTV | 20230213 | Yes | 20230213 | OPEN | RTV 93802745 | PRE | - | (64.58) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93803815 | RTV93803815 | RTV93803815 | (63.73) | #N/A | RTV | 20230213 | Yes | 20230213 | OPEN | RTV 93803815 | PRE | - | (63.73) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93803901 | RTV93803901 | RTV93803901 | (134.51) | #N/A | RTV | 20230214 | Yes | 20230214 | OPEN | RTV 93803901 | PRE | - | (134.51) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93805928 | RTV93805928 | RTV93805928 | (85.65) | #N/A | RTV | 20230215 | Yes | 20230215 | OPEN | RTV 93805928 | PRE | - | (85.65) | - |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93806229 | RTV93806229 | RTV93806229 | (101.16) | #N/A | RTV | 20230213 | Yes | 20230213 | OPEN | RTV 93806229 | PRE | - | (101.16) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93806789 | RTV93806789 | RTV93806789 | (36.80) | #N/A | RTV | 20230213 | Yes | 20230213 | OPEN | RTV 93806789 | PRE | - | (36.80) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93807964 | RTV93807964 | RTV93807964 | (105.60) | #N/A | RTV | 20230213 | Yes | 20230213 | OPEN | RTV 93807964 | PRE | - | (105.60) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93808190 | RTV93808190 | RTV93808190 | (137.95) | #N/A | RTV | 20230213 | Yes | 20230213 | OPEN | RTV 93808190 | PRE | - | (137.95) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93808222 | RTV93808222 | RTV93808222 | (57.51) | #N/A | RTV | 20230213 | Yes | 20230213 | OPEN | RTV 93808222 | PRE | - | (57.51) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93808345 | RTV93808345 | RTV93808345 | (31.02) | #N/A | RTV | 20230213 | Yes | 20230213 | OPEN | RTV 93808345 | PRE | - | (31.02) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93808387 | RTV93808387 | RTV93808387 | (63.73) | #N/A | RTV | 20230213 | Yes | 20230213 | OPEN | RTV 93808387 | PRE | - | (63.73) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93809026 | RTV93809026 | RTV93809026 | (28.56) | #N/A | RTV | 20230213 | Yes | 20230213 | OPEN | RTV 93809026 | PRE | - | (28.56) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93809528 | RTV93809528 | RTV93809528 | (110.05) | #N/A | RTV | 20230213 | Yes | 20230213 | OPEN | RTV 93809528 | PRE | - | (110.05) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93810428 | RTV93810428 | RTV93810428 | (113.62) | #N/A | RTV | 20230214 | Yes | 20230214 | OPEN | RTV 93810428 | PRE | - | (113.62) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93810751 | RTV93810751 | RTV93810751 | (100.80) | #N/A | RTV | 20230214 | Yes | 20230214 | OPEN | RTV 93810751 | PRE | - | (100.80) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93810811 | RTV93810811 | RTV93810811 | (65.42) | #N/A | RTV | 20230213 | Yes | 20230213 | OPEN | RTV 93810811 | PRE | - | (65.42) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93810860 | RTV93810860 | RTV93810860 | (210.53) | #N/A | RTV | 20230213 | Yes | 20230213 | OPEN | RTV 93810860 | PRE | - | (210.53) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93810915 | RTV93810915 | RTV93810915 | (68.94) | #N/A | RTV | 20230213 | Yes | 20230213 | OPEN | RTV 93810915 | PRE | - | (68.94) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93811304 | RTV93811304 | RTV93811304 | (138.03) | #N/A | RTV | 20230214 | Yes | 20230214 | OPEN | RTV 93811304 | PRE | - | (138.03) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93811324 | RTV93811324 | RTV93811324 | (93.41) | #N/A | RTV | 20230214 | Yes | 20230214 | OPEN | RTV 93811324 | PRE | - | (93.41) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93811610 | RTV93811610 | RTV93811610 | (75.16) | #N/A | RTV | 20230214 | Yes | 20230214 | OPEN | RTV 93811610 | PRE | - | (75.16) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93811657 | RTV93811657 | RTV93811657 | (24.64) | #N/A | RTV | 20230217 | Yes | 20230217 | OPEN | RTV 93811657 | PRE | - | (24.64) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93811780 | RTV93811780 | RTV93811780 | (33.74) | #N/A | RTV | 20230214 | Yes | 20230214 | OPEN | RTV 93811780 | PRE | - | (33.74) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93812020 | RTV93812020 | RTV93812020 | (24.64) | #N/A | RTV | 20230214 | Yes | 20230214 | OPEN | RTV 93812020 | PRE | - | (24.64) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93812034 | RTV93812034 | RTV93812034 | (24.84) | #N/A | RTV | 20230214 | Yes | 20230214 | OPEN | RTV 93812034 | PRE | - | (24.84) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93812573 | RTV93812573 | RTV93812573 | (75.16) | #N/A | RTV | 20230214 | Yes | 20230214 | OPEN | RTV 93812573 | PRE | - | (75.16) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93812611 | RTV93812611 | RTV93812611 | (123.96) | #N/A | RTV | 20230214 | Yes | 20230214 | OPEN | RTV 93812611 | PRE | - | (123.96) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93812656 | RTV93812656 | RTV93812656 | (51.10) | #N/A | RTV | 20230214 | Yes | 20230214 | OPEN | RTV 93812656 | PRE | - | (51.10) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93812708 | RTV93812708 | RTV93812708 | (138.03) | #N/A | RTV | 20230214 | Yes | 20230214 | OPEN | RTV 93812708 | PRE | - | (138.03) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93812783 | RTV93812783 | RTV93812783 | (110.90) | #N/A | RTV | 20230214 | Yes | 20230214 | OPEN | RTV 93812783 | PRE | - | (110.90) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93813090 | RTV93813090 | RTV93813090 | (208.38) | #N/A | RTV | 20230214 | Yes | 20230214 | OPEN | RTV 93813090 | PRE | - | (208.38) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93813214 | RTV93813214 | RTV93813214 | (31.10) | #N/A | RTV | 20230214 | Yes | 20230214 | OPEN | RTV 93813214 | PRE | - | (31.10) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93813474 | RTV93813474 | RTV93813474 | (53.63) | #N/A | RTV | 20230214 | Yes | 20230214 | OPEN | RTV 93813474 | PRE | - | (53.63) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93813489 | RTV93813489 | RTV93813489 | (60.97) | #N/A | RTV | 20230214 | Yes | 20230214 | OPEN | RTV 93813489 | PRE | - | (60.97) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93813512 | RTV93813512 | RTV93813512 | (28.22) | #N/A | RTV | 20230214 | Yes | 20230214 | OPEN | RTV 93813512 | PRE | - | (28.22) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93813527 | RTV93813527 | RTV93813527 | (54.02) | #N/A | RTV | 20230214 | Yes | 20230214 | OPEN | RTV 93813527 | PRE | - | (54.02) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93813570 | RTV93813570 | RTV93813570 | (98.46) | #N/A | RTV | 20230214 | Yes | 20230214 | OPEN | RTV 93813570 | PRE | - | (98.46) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93813703 | RTV93813703 | RTV93813703 | (24.82) | #N/A | RTV | 20230214 | Yes | 20230214 | OPEN | RTV 93813703 | PRE | - | (24.82) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93813778 | RTV93813778 | RTV93813778 | (53.30) | #N/A | RTV | 20230214 | Yes | 20230214 | OPEN | RTV 93813778 | PRE | - | (53.30) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93814163 | RTV93814163 | RTV93814163 | (24.64) | #N/A | RTV | 20230214 | Yes | 20230214 | OPEN | RTV 93814163 | PRE | - | (24.64) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93814202 | RTV93814202 | RTV93814202 | (41.74) | #N/A | RTV | 20230214 | Yes | 20230214 | OPEN | RTV 93814202 | PRE | - | (41.74) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93814264 | RTV93814264 | RTV93814264 | (69.86) | #N/A | RTV | 20230214 | Yes | 20230214 | OPEN | RTV 93814264 | PRE | - | (69.86) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93814277 | RTV93814277 | RTV93814277 | (110.90) | #N/A | RTV | 20230214 | Yes | 20230214 | OPEN | RTV 93814277 | PRE | - | (110.90) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93814390 | RTV93814390 | RTV93814390 | (24.84) | #N/A | RTV | 20230214 | Yes | 20230214 | OPEN | RTV 93814390 | PRE | - | (24.84) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93814534 | RTV93814534 | RTV93814534 | (123.96) | #N/A | RTV | 20230214 | Yes | 20230214 | OPEN | RTV 93814534 | PRE | - | (123.96) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93814882 | RTV93814882 | RTV93814882 | (21.66) | #N/A | RTV | 20230214 | Yes | 20230214 | OPEN | RTV 93814882 | PRE | - | (21.66) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93815223 | RTV93815223 | RTV93815223 | (73.24) | #N/A | RTV | 20230214 | Yes | 20230214 | OPEN | RTV 93815223 | PRE | - | (73.24) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93815834 | RTV93815834 | RTV93815834 | (25.56) | #N/A | RTV | 20230215 | Yes | 20230215 | OPEN | RTV 93815834 | PRE | - | (25.56) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93815864 | RTV93815864 | RTV93815864 | (32.77) | #N/A | RTV | 20230215 | Yes | 20230215 | OPEN | RTV 93815864 | PRE | - | (32.77) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93815915 | RTV93815915 | RTV93815915 | (110.90) | #N/A | RTV | 20230214 | Yes | 20230214 | OPEN | RTV 93815915 | PRE | - | (110.90) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93815938 | RTV93815938 | RTV93815938 | (36.18) | #N/A | RTV | 20230214 | Yes | 20230214 | OPEN | RTV 93815938 | PRE | - | (36.18) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93816126 | RTV93816126 | RTV93816126 | (70.71) | #N/A | RTV | 20230214 | Yes | 20230214 | OPEN | RTV 93816126 | PRE | - | (70.71) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93816283 | RTV93816283 | RTV93816283 | (43.08) | #N/A | RTV | 20230214 | Yes | 20230214 | OPEN | RTV 93816283 | PRE | - | (43.08) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93816300 | RTV93816300 | RTV93816300 | (111.82) | #N/A | RTV | 20230214 | Yes | 20230214 | OPEN | RTV 93816300 | PRE | - | (111.82) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93816877 | RTV93816877 | RTV93816877 | (120.64) | #N/A | RTV | 20230214 | Yes | 20230214 | OPEN | RTV 93816877 | PRE | - | (120.64) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93816986 | RTV93816986 | RTV93816986 | (28.90) | #N/A | RTV | 20230214 | Yes | 20230214 | OPEN | RTV 93816986 | PRE | - | (28.90) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93817639 | RTV93817639 | RTV93817639 | (33.26) | #N/A | RTV | 20230215 | Yes | 20230215 | OPEN | RTV 93817639 | PRE | - | (33.26) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93817658 | RTV93817658 | RTV93817658 | (138.03) | #N/A | RTV | 20230215 | Yes | 20230215 | OPEN | RTV 93817658 | PRE | - | (138.03) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93817777 | RTV93817777 | RTV93817777 | (68.94) | #N/A | RTV | 20230215 | Yes | 20230215 | OPEN | RTV 93817777 | PRE | - | (68.94) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93817976 | RTV93817976 | RTV93817976 | (87.58) | #N/A | RTV | 20230215 | Yes | 20230215 | OPEN | RTV 93817976 | PRE | - | (87.58) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93818251 | RTV93818251 | RTV93818251 | (24.64) | #N/A | RTV | 20230215 | Yes | 20230215 | OPEN | RTV 93818251 | PRE | - | (24.64) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93818656 | RTV93818656 | RTV93818656 | (97.46) | #N/A | RTV | 20230215 | Yes | 20230215 | OPEN | RTV 93818656 | PRE | - | (97.46) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93818831 | RTV93818831 | RTV93818831 | (106.48) | #N/A | RTV | 20230224 | Yes | 20230224 | OPEN | RTV 93818831 | PRE | - | (106.48) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93818939 | RTV93818939 | RTV93818939 | (138.03) | #N/A | RTV | 20230215 | Yes | 20230215 | OPEN | RTV 93818939 | PRE | - | (138.03) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93818977 | RTV93818977 | RTV93818977 | (52.38) | #N/A | RTV | 20230215 | Yes | 20230215 | OPEN | RTV 93818977 | PRE | - | (52.38) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93819268 | RTV93819268 | RTV93819268 | (73.24) | #N/A | RTV | 20230215 | Yes | 20230215 | OPEN | RTV 93819268 | PRE | - | (73.24) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93819862 | RTV93819862 | RTV93819862 | (47.26) | #N/A | RTV | 20230215 | Yes | 20230215 | OPEN | RTV 93819862 | PRE | - | (47.26) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93819954 | RTV93819954 | RTV93819954 | (110.90) | #N/A | RTV | 20230215 | Yes | 20230215 | OPEN | RTV 93819954 | PRE | - | (110.90) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93820000 | RTV93820000 | RTV93820000 | (24.84) | #N/A | RTV | 20230215 | Yes | 20230215 | OPEN | RTV 93820000 | PRE | - | (24.84) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93820023 | RTV93820023 | RTV93820023 | (93.41) | #N/A | RTV | 20230221 | Yes | 20230221 | OPEN | RTV 93820023 | PRE | - | (93.41) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93820027 | RTV93820027 | RTV93820027 | (119.30) | #N/A | RTV | 20230215 | Yes | 20230215 | OPEN | RTV 93820027 | PRE | - | (119.30) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93820203 | RTV93820203 | RTV93820203 | (72.24) | #N/A | RTV | 20230215 | Yes | 20230215 | OPEN | RTV 93820203 | PRE | - | (72.24) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93820226 | RTV93820226 | RTV93820226 | (75.16) | #N/A | RTV | 20230215 | Yes | 20230215 | OPEN | RTV 93820226 | PRE | - | (75.16) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93820891 | RTV93820891 | RTV93820891 | (72.56) | #N/A | RTV | 20230215 | Yes | 20230215 | OPEN | RTV 93820891 | PRE | - | (72.56) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93820998 | RTV93820998 | RTV93820998 | (34.18) | #N/A | RTV | 20230215 | Yes | 20230215 | OPEN | RTV 93820998 | PRE | - | (34.18) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93821552 | RTV93821552 | RTV93821552 | (76.08) | #N/A | RTV | 20230217 | Yes | 20230217 | OPEN | RTV 93821552 | PRE | - | (76.08) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93821832 | RTV93821832 | RTV93821832 | (126.13) | #N/A | RTV | 20230217 | Yes | 20230217 | OPEN | RTV 93821832 | PRE | - | (126.13) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93821841 | RTV93821841 | RTV93821841 | (118.30) | #N/A | RTV | 20230215 | Yes | 20230215 | OPEN | RTV 93821841 | PRE | - | (118.30) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93822433 | RTV93822433 | RTV93822433 | (121.12) | #N/A | RTV | 20230215 | Yes | 20230215 | OPEN | RTV 93822433 | PRE | - | (121.12) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93824001 | RTV93824001 | RTV93824001 | (66.10) | #N/A | RTV | 20230217 | Yes | 20230217 | OPEN | RTV 93824001 | PRE | - | (66.10) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93824157 | RTV93824157 | RTV93824157 | (105.60) | #N/A | RTV | 20230220 | Yes | 20230220 | OPEN | RTV 93824157 | PRE | - | (105.60) | - |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93824535 | RTV93824535 | RTV93824535 | (136.03) | #N/A | RTV | 20230217 | Yes | 20230217 | OPEN | RTV 93824535 | PRE | - | (136.03) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93824890 | RTV93824890 | RTV93824890 | (30.22) | #N/A | RTV | 20230220 | Yes | 20230220 | OPEN | RTV 93824890 | PRE | - | (30.22) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93825164 | RTV93825164 | RTV93825164 | (67.72) | #N/A | RTV | 20230217 | Yes | 20230217 | OPEN | RTV 93825164 | PRE | - | (67.72) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93825379 | RTV93825379 | RTV93825379 | (69.72) | #N/A | RTV | 20230217 | Yes | 20230217 | OPEN | RTV 93825379 | PRE | - | (69.72) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93825444 | RTV93825444 | RTV93825444 | (100.80) | #N/A | RTV | 20230217 | Yes | 20230217 | OPEN | RTV 93825444 | PRE | - | (100.80) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93825634 | RTV93825634 | RTV93825634 | (31.79) | #N/A | RTV | 20230217 | Yes | 20230217 | OPEN | RTV 93825634 | PRE | - | (31.79) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93825651 | RTV93825651 | RTV93825651 | (167.24) | #N/A | RTV | 20230217 | Yes | 20230217 | OPEN | RTV 93825651 | PRE | - | (167.24) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93826660 | RTV93826660 | RTV93826660 | (100.80) | #N/A | RTV | 20230218 | Yes | 20230218 | OPEN | RTV 93826660 | PRE | - | (100.80) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93826990 | RTV93826990 | RTV93826990 | (73.24) | #N/A | RTV | 20230220 | Yes | 20230220 | OPEN | RTV 93826990 | PRE | - | (73.24) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93827010 | RTV93827010 | RTV93827010 | (68.94) | #N/A | RTV | 20230220 | Yes | 20230220 | OPEN | RTV 93827010 | PRE | - | (68.94) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93827261 | RTV93827261 | RTV93827261 | (68.94) | #N/A | RTV | 20230217 | Yes | 20230217 | OPEN | RTV 93827261 | PRE | - | (68.94) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93827881 | RTV93827881 | RTV93827881 | (17.84) | #N/A | RTV | 20230217 | Yes | 20230217 | OPEN | RTV 93827881 | PRE | - | (17.84) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93827885 | RTV93827885 | RTV93827885 | (28.33) | #N/A | RTV | 20230217 | Yes | 20230217 | OPEN | RTV 93827885 | PRE | - | (28.33) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93827891 | RTV93827891 | RTV93827891 | (21.12) | #N/A | RTV | 20230217 | Yes | 20230217 | OPEN | RTV 93827891 | PRE | - | (21.12) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93827931 | RTV93827931 | RTV93827931 | (21.32) | #N/A | RTV | 20230217 | Yes | 20230217 | OPEN | RTV 93827931 | PRE | - | (21.32) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93828114 | RTV93828114 | RTV93828114 | (64.03) | #N/A | RTV | 20230217 | Yes | 20230217 | OPEN | RTV 93828114 | PRE | - | (64.03) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93828447 | RTV93828447 | RTV93828447 | (61.03) | #N/A | RTV | 20230218 | Yes | 20230218 | OPEN | RTV 93828447 | PRE | - | (61.03) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93828857 | RTV93828857 | RTV93828857 | (110.90) | #N/A | RTV | 20230218 | Yes | 20230218 | OPEN | RTV 93828857 | PRE | - | (110.90) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93828998 | RTV93828998 | RTV93828998 | (124.60) | #N/A | RTV | 20230218 | Yes | 20230218 | OPEN | RTV 93828998 | PRE | - | (124.60) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93829035 | RTV93829035 | RTV93829035 | (116.56) | #N/A | RTV | 20230219 | Yes | 20230219 | OPEN | RTV 93829035 | PRE | - | (116.56) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93829577 | RTV93829577 | RTV93829577 | (26.09) | #N/A | RTV | 20230218 | Yes | 20230218 | OPEN | RTV 93829577 | PRE | - | (26.09) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93829723 | RTV93829723 | RTV93829723 | (110.90) | #N/A | RTV | 20230218 | Yes | 20230218 | OPEN | RTV 93829723 | PRE | - | (110.90) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93830262 | RTV93830262 | RTV93830262 | (44.56) | #N/A | RTV | 20230218 | Yes | 20230218 | OPEN | RTV 93830262 | PRE | - | (44.56) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93830293 | RTV93830293 | RTV93830293 | (26.09) | #N/A | RTV | 20230218 | Yes | 20230218 | OPEN | RTV 93830293 | PRE | - | (26.09) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93830425 | RTV93830425 | RTV93830425 | (123.32) | #N/A | RTV | 20230218 | Yes | 20230218 | OPEN | RTV 93830425 | PRE | - | (123.32) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93830932 | RTV93830932 | RTV93830932 | (60.05) | #N/A | RTV | 20230218 | Yes | 20230218 | OPEN | RTV 93830932 | PRE | - | (60.05) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93831228 | RTV93831228 | RTV93831228 | (60.97) | #N/A | RTV | 20230223 | Yes | 20230223 | OPEN | RTV 93831228 | PRE | - | (60.97) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93831249 | RTV93831249 | RTV93831249 | (73.24) | #N/A | RTV | 20230218 | Yes | 20230218 | OPEN | RTV 93831249 | PRE | - | (73.24) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93831474 | RTV93831474 | RTV93831474 | (69.20) | #N/A | RTV | 20230218 | Yes | 20230218 | OPEN | RTV 93831474 | PRE | - | (69.20) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93831677 | RTV93831677 | RTV93831677 | (56.53) | #N/A | RTV | 20230219 | Yes | 20230219 | OPEN | RTV 93831677 | PRE | - | (56.53) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93831693 | RTV93831693 | RTV93831693 | (138.95) | #N/A | RTV | 20230219 | Yes | 20230219 | OPEN | RTV 93831693 | PRE | - | (138.95) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93831733 | RTV93831733 | RTV93831733 | (26.34) | #N/A | RTV | 20230219 | Yes | 20230219 | OPEN | RTV 93831733 | PRE | - | (26.34) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93831739 | RTV93831739 | RTV93831739 | (73.24) | #N/A | RTV | 20230219 | Yes | 20230219 | OPEN | RTV 93831739 | PRE | - | (73.24) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93831812 | RTV93831812 | RTV93831812 | (75.16) | #N/A | RTV | 20230219 | Yes | 20230219 | OPEN | RTV 93831812 | PRE | - | (75.16) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93832359 | RTV93832359 | RTV93832359 | (17.96) | #N/A | RTV | 20230219 | Yes | 20230219 | OPEN | RTV 93832359 | PRE | - | (17.96) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93832707 | RTV93832707 | RTV93832707 | (134.82) | #N/A | RTV | 20230219 | Yes | 20230219 | OPEN | RTV 93832707 | PRE | - | (134.82) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93833685 | RTV93833685 | RTV93833685 | (136.03) | #N/A | RTV | 20230219 | Yes | 20230219 | OPEN | RTV 93833685 | PRE | - | (136.03) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93833686 | RTV93833686 | RTV93833686 | (33.26) | #N/A | RTV | 20230219 | Yes | 20230219 | OPEN | RTV 93833686 | PRE | - | (33.26) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93833820 | RTV93833820 | RTV93833820 | (98.28) | #N/A | RTV | 20230219 | Yes | 20230219 | OPEN | RTV 93833820 | PRE | - | (98.28) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93833933 | RTV93833933 | RTV93833933 | (98.38) | #N/A | RTV | 20230219 | Yes | 20230219 | OPEN | RTV 93833933 | PRE | - | (98.38) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93834208 | RTV93834208 | RTV93834208 | (31.10) | #N/A | RTV | 20230219 | Yes | 20230219 | OPEN | RTV 93834208 | PRE | - | (31.10) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93834222 | RTV93834222 | RTV93834222 | (60.05) | #N/A | RTV | 20230219 | Yes | 20230219 | OPEN | RTV 93834222 | PRE | - | (60.05) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93835504 | RTV93835504 | RTV93835504 | (26.09) | #N/A | RTV | 20230220 | Yes | 20230220 | OPEN | RTV 93835504 | PRE | - | (26.09) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93835819 | RTV93835819 | RTV93835819 | (110.90) | #N/A | RTV | 20230224 | Yes | 20230224 | OPEN | RTV 93835819 | PRE | - | (110.90) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93835862 | RTV93835862 | RTV93835862 | (60.05) | #N/A | RTV | 20230220 | Yes | 20230220 | OPEN | RTV 93835862 | PRE | - | (60.05) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93836369 | RTV93836369 | RTV93836369 | (150.45) | #N/A | RTV | 20230220 | Yes | 20230220 | OPEN | RTV 93836369 | PRE | - | (150.45) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93836385 | RTV93836385 | RTV93836385 | (123.96) | #N/A | RTV | 20230220 | Yes | 20230220 | OPEN | RTV 93836385 | PRE | - | (123.96) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93836917 | RTV93836917 | RTV93836917 | (147.25) | #N/A | RTV | 20230220 | Yes | 20230220 | OPEN | RTV 93836917 | PRE | - | (147.25) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93837307 | RTV93837307 | RTV93837307 | (98.28) | #N/A | RTV | 20230220 | Yes | 20230220 | OPEN | RTV 93837307 | PRE | - | (98.28) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93837796 | RTV93837796 | RTV93837796 | (118.30) | #N/A | RTV | 20230220 | Yes | 20230220 | OPEN | RTV 93837796 | PRE | - | (118.30) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93838024 | RTV93838024 | RTV93838024 | (75.16) | #N/A | RTV | 20230220 | Yes | 20230220 | OPEN | RTV 93838024 | PRE | - | (75.16) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93838273 | RTV93838273 | RTV93838273 | (24.64) | #N/A | RTV | 20230220 | Yes | 20230220 | OPEN | RTV 93838273 | PRE | - | (24.64) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93838350 | RTV93838350 | RTV93838350 | (73.24) | #N/A | RTV | 20230220 | Yes | 20230220 | OPEN | RTV 93838350 | PRE | - | (73.24) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93838876 | RTV93838876 | RTV93838876 | (138.03) | #N/A | RTV | 20230220 | Yes | 20230220 | OPEN | RTV 93838876 | PRE | - | (138.03) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93839183 | RTV93839183 | RTV93839183 | (24.78) | #N/A | RTV | 20230220 | Yes | 20230220 | OPEN | RTV 93839183 | PRE | - | (24.78) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93839194 | RTV93839194 | RTV93839194 | (24.78) | #N/A | RTV | 20230220 | Yes | 20230220 | OPEN | RTV 93839194 | PRE | - | (24.78) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93839258 | RTV93839258 | RTV93839258 | (85.70) | #N/A | RTV | 20230220 | Yes | 20230220 | OPEN | RTV 93839258 | PRE | - | (85.70) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93839616 | RTV93839616 | RTV93839616 | (123.96) | #N/A | RTV | 20230220 | Yes | 20230220 | OPEN | RTV 93839616 | PRE | - | (123.96) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93839660 | RTV93839660 | RTV93839660 | (75.16) | #N/A | RTV | 20230222 | Yes | 20230222 | OPEN | RTV 93839660 | PRE | - | (75.16) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93840138 | RTV93840138 | RTV93840138 | (52.84) | #N/A | RTV | 20230220 | Yes | 20230220 | OPEN | RTV 93840138 | PRE | - | (52.84) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93840747 | RTV93840747 | RTV93840747 | (63.52) | #N/A | RTV | 20230220 | Yes | 20230220 | OPEN | RTV 93840747 | PRE | - | (63.52) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93841139 | RTV93841139 | RTV93841139 | (68.94) | #N/A | RTV | 20230220 | Yes | 20230220 | OPEN | RTV 93841139 | PRE | - | (68.94) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93841392 | RTV93841392 | RTV93841392 | (61.95) | #N/A | RTV | 20230220 | Yes | 20230220 | OPEN | RTV 93841392 | PRE | - | (61.95) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93841435 | RTV93841435 | RTV93841435 | (167.69) | #N/A | RTV | 20230220 | Yes | 20230220 | OPEN | RTV 93841435 | PRE | - | (167.69) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93841499 | RTV93841499 | RTV93841499 | (80.52) | #N/A | RTV | 20230220 | Yes | 20230220 | OPEN | RTV 93841499 | PRE | - | (80.52) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93841753 | RTV93841753 | RTV93841753 | (68.94) | #N/A | RTV | 20230220 | Yes | 20230220 | OPEN | RTV 93841753 | PRE | - | (68.94) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93841873 | RTV93841873 | RTV93841873 | (97.46) | #N/A | RTV | 20230220 | Yes | 20230220 | OPEN | RTV 93841873 | PRE | - | (97.46) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93842099 | RTV93842099 | RTV93842099 | (18.01) | #N/A | RTV | 20230220 | Yes | 20230220 | OPEN | RTV 93842099 | PRE | - | (18.01) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93842268 | RTV93842268 | RTV93842268 | (18.34) | #N/A | RTV | 20230220 | Yes | 20230220 | OPEN | RTV 93842268 | PRE | - | (18.34) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93842392 | RTV93842392 | RTV93842392 | (35.23) | #N/A | RTV | 20230220 | Yes | 20230220 | OPEN | RTV 93842392 | PRE | - | (35.23) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93842419 | RTV93842419 | RTV93842419 | (23.35) | #N/A | RTV | 20230220 | Yes | 20230220 | OPEN | RTV 93842419 | PRE | - | (23.35) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93842507 | RTV93842507 | RTV93842507 | (118.30) | #N/A | RTV | 20230220 | Yes | 20230220 | OPEN | RTV 93842507 | PRE | - | (118.30) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93842704 | RTV93842704 | RTV93842704 | (47.36) | #N/A | RTV | 20230221 | Yes | 20230221 | OPEN | RTV 93842704 | PRE | - | (47.36) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93842737 | RTV93842737 | RTV93842737 | (51.20) | #N/A | RTV | 20230220 | Yes | 20230220 | OPEN | RTV 93842737 | PRE | - | (51.20) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV93842930 | RTV93842930 | RTV93842930 | (106.98) | #N/A | RTV | 20230228 | Yes | 20230228 | OPEN | RTV 93842930 | PRE | - | (106.98) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94020126 | RTV94020126 | RTV94020126 | (60.01) | #N/A | RTV | 20230412 | Yes | 20230412 | OPEN | RTV 94020126 | PRE | - | (60.01) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94021173 | RTV94021173 | RTV94021173 | (56.53) | #N/A | RTV | 20230417 | Yes | 20230417 | OPEN | RTV 94021173 | PRE | - | (56.53) | - |

| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94021345 | RTV94021345 | RTV94021345 | (110.86) | #N/A | RTV | 20230412 | Yes | 20230412 | OPEN | RTV 94021345 | PRE | - | (110.86) | - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94021466 | RTV94021466 | RTV94021466 | (104.79) | #N/A | RTV | 20230412 | Yes | 20230412 | OPEN | RTV 94021466 | PRE | - | (104.79) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94021485 | RTV94021485 | RTV94021485 | (52.34) | #N/A | RTV | 20230412 | Yes | 20230412 | OPEN | RTV 94021485 | PRE | - | (52.34) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94023161 | RTV94023161 | RTV94023161 | (66.91) | #N/A | RTV | 20230414 | Yes | 20230414 | OPEN | RTV 94023161 | PRE | - | (66.91) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94023189 | RTV94023189 | RTV94023189 | (32.67) | #N/A | RTV | 20230414 | Yes | 20230414 | OPEN | RTV 94023189 | PRE | - | (32.67) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94023461 | RTV94023461 | RTV94023461 | (68.90) | #N/A | RTV | 20230418 | Yes | 20230418 | OPEN | RTV 94023461 | PRE | - | (68.90) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94023795 | RTV94023795 | RTV94023795 | (106.44) | #N/A | RTV | 20230414 | Yes | 20230414 | OPEN | RTV 94023795 | PRE | - | (106.44) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94024005 | RTV94024005 | RTV94024005 | (97.42) | #N/A | RTV | 20230414 | Yes | 20230414 | OPEN | RTV 94024005 | PRE | - | (97.42) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94024089 | RTV94024089 | RTV94024089 | (86.04) | #N/A | RTV | 20230414 | Yes | 20230414 | OPEN | RTV 94024089 | PRE | - | (86.04) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94024416 | RTV94024416 | RTV94024416 | (75.12) | #N/A | RTV | 20230414 | Yes | 20230414 | OPEN | RTV 94024416 | PRE | - | (75.12) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94024696 | RTV94024696 | RTV94024696 | (70.67) | #N/A | RTV | 20230414 | Yes | 20230414 | OPEN | RTV 94024696 | PRE | - | (70.67) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94025072 | RTV94025072 | RTV94025072 | (106.44) | #N/A | RTV | 20230414 | Yes | 20230414 | OPEN | RTV 94025072 | PRE | - | (106.44) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94025079 | RTV94025079 | RTV94025079 | (106.44) | #N/A | RTV | 20230414 | Yes | 20230414 | OPEN | RTV 94025079 | PRE | - | (106.44) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94025086 | RTV94025086 | RTV94025086 | (68.90) | #N/A | RTV | 20230414 | Yes | 20230414 | OPEN | RTV 94025086 | PRE | - | (68.90) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94025303 | RTV94025303 | RTV94025303 | (97.42) | #N/A | RTV | 20230414 | Yes | 20230414 | OPEN | RTV 94025303 | PRE | - | (97.42) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94025328 | RTV94025328 | RTV94025328 | (133.54) | #N/A | RTV | 20230414 | Yes | 20230414 | OPEN | RTV 94025328 | PRE | - | (133.54) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94025633 | RTV94025633 | RTV94025633 | (56.83) | #N/A | RTV | 20230414 | Yes | 20230414 | OPEN | RTV 94025633 | PRE | - | (56.83) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94025728 | RTV94025728 | RTV94025728 | (110.86) | #N/A | RTV | 20230414 | Yes | 20230414 | OPEN | RTV 94025728 | PRE | - | (110.86) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94025935 | RTV94025935 | RTV94025935 | (60.01) | #N/A | RTV | 20230414 | Yes | 20230414 | OPEN | RTV 94025935 | PRE | - | (60.01) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94026891 | RTV94026891 | RTV94026891 | (68.90) | #N/A | RTV | 20230415 | Yes | 20230415 | OPEN | RTV 94026891 | PRE | - | (68.90) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94027094 | RTV94027094 | RTV94027094 | (137.99) | #N/A | RTV | 20230415 | Yes | 20230415 | OPEN | RTV 94027094 | PRE | - | (137.99) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94027489 | RTV94027489 | RTV94027489 | (84.66) | #N/A | RTV | 20230415 | Yes | 20230415 | OPEN | RTV 94027489 | PRE | - | (84.66) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94028134 | RTV94028134 | RTV94028134 | (84.66) | #N/A | RTV | 20230415 | Yes | 20230415 | OPEN | RTV 94028134 | PRE | - | (84.66) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94029415 | RTV94029415 | RTV94029415 | (115.68) | #N/A | RTV | 20230416 | Yes | 20230416 | OPEN | RTV 94029415 | PRE | - | (115.68) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94029450 | RTV94029450 | RTV94029450 | (112.19) | #N/A | RTV | 20230416 | Yes | 20230416 | OPEN | RTV 94029450 | PRE | - | (112.19) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94029473 | RTV94029473 | RTV94029473 | (74.84) | #N/A | RTV | 20230416 | Yes | 20230416 | OPEN | RTV 94029473 | PRE | - | (74.84) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94029772 | RTV94029772 | RTV94029772 | (53.59) | #N/A | RTV | 20230416 | Yes | 20230416 | OPEN | RTV 94029772 | PRE | - | (53.59) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94030274 | RTV94030274 | RTV94030274 | (118.26) | #N/A | RTV | 20230416 | Yes | 20230416 | OPEN | RTV 94030274 | PRE | - | (118.26) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94030412 | RTV94030412 | RTV94030412 | (110.86) | #N/A | RTV | 20230416 | Yes | 20230416 | OPEN | RTV 94030412 | PRE | - | (110.86) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94031055 | RTV94031055 | RTV94031055 | (118.26) | #N/A | RTV | 20230417 | Yes | 20230417 | OPEN | RTV 94031055 | PRE | - | (118.26) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94031280 | RTV94031280 | RTV94031280 | (83.87) | #N/A | RTV | 20230417 | Yes | 20230417 | OPEN | RTV 94031280 | PRE | - | (83.87) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94031389 | RTV94031389 | RTV94031389 | (137.99) | #N/A | RTV | 20230417 | Yes | 20230417 | OPEN | RTV 94031389 | PRE | - | (137.99) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94031777 | RTV94031777 | RTV94031777 | (68.90) | #N/A | RTV | 20230417 | Yes | 20230417 | OPEN | RTV 94031777 | PRE | - | (68.90) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94032040 | RTV94032040 | RTV94032040 | (97.42) | #N/A | RTV | 20230417 | Yes | 20230417 | OPEN | RTV 94032040 | PRE | - | (97.42) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94032057 | RTV94032057 | RTV94032057 | (60.01) | #N/A | RTV | 20230417 | Yes | 20230417 | OPEN | RTV 94032057 | PRE | - | (60.01) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94032098 | RTV94032098 | RTV94032098 | (110.86) | #N/A | RTV | 20230417 | Yes | 20230417 | OPEN | RTV 94032098 | PRE | - | (110.86) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94032127 | RTV94032127 | RTV94032127 | (60.01) | #N/A | RTV | 20230417 | Yes | 20230417 | OPEN | RTV 94032127 | PRE | - | (60.01) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94032375 | RTV94032375 | RTV94032375 | (55.23) | #N/A | RTV | 20230417 | Yes | 20230417 | OPEN | RTV 94032375 | PRE | - | (55.23) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94032683 | RTV94032683 | RTV94032683 | (74.84) | #N/A | RTV | 20230417 | Yes | 20230417 | OPEN | RTV 94032683 | PRE | - | (74.84) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94032885 | RTV94032885 | RTV94032885 | (35.27) | #N/A | RTV | 20230417 | Yes | 20230417 | OPEN | RTV 94032885 | PRE | - | (35.27) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94033182 | RTV94033182 | RTV94033182 | (43.04) | #N/A | RTV | 20230417 | Yes | 20230417 | OPEN | RTV 94033182 | PRE | - | (43.04) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94033227 | RTV94033227 | RTV94033227 | (97.56) | #N/A | RTV | 20230417 | Yes | 20230417 | OPEN | RTV 94033227 | PRE | - | (97.56) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94033370 | RTV94033370 | RTV94033370 | (97.42) | #N/A | RTV | 20230417 | Yes | 20230417 | OPEN | RTV 94033370 | PRE | - | (97.42) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94033479 | RTV94033479 | RTV94033479 | (60.01) | #N/A | RTV | 20230417 | Yes | 20230417 | OPEN | RTV 94033479 | PRE | - | (60.01) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94033556 | RTV94033556 | RTV94033556 | (73.20) | #N/A | RTV | 20230417 | Yes | 20230417 | OPEN | RTV 94033556 | PRE | - | (73.20) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94033655 | RTV94033655 | RTV94033655 | (76.50) | #N/A | RTV | 20230417 | Yes | 20230417 | OPEN | RTV 94033655 | PRE | - | (76.50) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94033662 | RTV94033662 | RTV94033662 | (73.20) | #N/A | RTV | 20230417 | Yes | 20230417 | OPEN | RTV 94033662 | PRE | - | (73.20) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94033769 | RTV94033769 | RTV94033769 | (60.01) | #N/A | RTV | 20230417 | Yes | 20230417 | OPEN | RTV 94033769 | PRE | - | (60.01) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94034943 | RTV94034943 | RTV94034943 | (73.34) | #N/A | RTV | 20230417 | Yes | 20230417 | OPEN | RTV 94034943 | PRE | - | (73.34) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94035457 | RTV94035457 | RTV94035457 | (118.26) | #N/A | RTV | 20230418 | Yes | 20230418 | OPEN | RTV 94035457 | PRE | - | (118.26) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94035560 | RTV94035560 | RTV94035560 | (75.12) | #N/A | RTV | 20230418 | Yes | 20230418 | OPEN | RTV 94035560 | PRE | - | (75.12) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94035701 | RTV94035701 | RTV94035701 | (68.46) | #N/A | RTV | 20230418 | Yes | 20230418 | OPEN | RTV 94035701 | PRE | - | (68.46) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94035831 | RTV94035831 | RTV94035831 | (21.32) | #N/A | RTV | 20230418 | Yes | 20230418 | OPEN | RTV 94035831 | PRE | - | (21.32) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94035945 | RTV94035945 | RTV94035945 | (68.90) | #N/A | RTV | 20230418 | Yes | 20230418 | OPEN | RTV 94035945 | PRE | - | (68.90) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94035971 | RTV94035971 | RTV94035971 | (24.60) | #N/A | RTV | 20230418 | Yes | 20230418 | OPEN | RTV 94035971 | PRE | - | (24.60) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94037239 | RTV94037239 | RTV94037239 | (68.90) | #N/A | RTV | 20230418 | Yes | 20230418 | OPEN | RTV 94037239 | PRE | - | (68.90) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94037332 | RTV94037332 | RTV94037332 | (97.42) | #N/A | RTV | 20230418 | Yes | 20230418 | OPEN | RTV 94037332 | PRE | - | (97.42) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94037408 | RTV94037408 | RTV94037408 | (137.99) | #N/A | RTV | 20230418 | Yes | 20230418 | OPEN | RTV 94037408 | PRE | - | (137.99) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94037414 | RTV94037414 | RTV94037414 | (70.67) | #N/A | RTV | 20230418 | Yes | 20230418 | OPEN | RTV 94037414 | PRE | - | (70.67) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94037598 | RTV94037598 | RTV94037598 | (40.92) | #N/A | RTV | 20230419 | Yes | 20230419 | OPEN | RTV 94037598 | PRE | - | (40.92) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94037605 | RTV94037605 | RTV94037605 | (69.04) | #N/A | RTV | 20230419 | Yes | 20230419 | OPEN | RTV 94037605 | PRE | - | (69.04) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94037797 | RTV94037797 | RTV94037797 | (57.86) | #N/A | RTV | 20230418 | Yes | 20230418 | OPEN | RTV 94037797 | PRE | - | (57.86) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94038226 | RTV94038226 | RTV94038226 | (97.42) | #N/A | RTV | 20230419 | Yes | 20230419 | OPEN | RTV 94038226 | PRE | - | (97.42) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94039132 | RTV94039132 | RTV94039132 | (76.00) | #N/A | RTV | 20230420 | Yes | 20230420 | OPEN | RTV 94039132 | PRE | - | (76.00) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94039236 | RTV94039236 | RTV94039236 | (98.24) | #N/A | RTV | 20230419 | Yes | 20230419 | OPEN | RTV 94039236 | PRE | - | (98.24) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94039249 | RTV94039249 | RTV94039249 | (33.22) | #N/A | RTV | 20230419 | Yes | 20230419 | OPEN | RTV 94039249 | PRE | - | (33.22) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94039426 | RTV94039426 | RTV94039426 | (60.89) | #N/A | RTV | 20230419 | Yes | 20230419 | OPEN | RTV 94039426 | PRE | - | (60.89) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94039507 | RTV94039507 | RTV94039507 | (60.01) | #N/A | RTV | 20230419 | Yes | 20230419 | OPEN | RTV 94039507 | PRE | - | (60.01) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94039643 | RTV94039643 | RTV94039643 | (138.87) | #N/A | RTV | 20230419 | Yes | 20230419 | OPEN | RTV 94039643 | PRE | - | (138.87) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94039684 | RTV94039684 | RTV94039684 | (137.99) | #N/A | RTV | 20230419 | Yes | 20230419 | OPEN | RTV 94039684 | PRE | - | (137.99) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94039903 | RTV94039903 | RTV94039903 | (73.20) | #N/A | RTV | 20230420 | Yes | 20230420 | OPEN | RTV 94039903 | PRE | - | (73.20) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94039968 | RTV94039968 | RTV94039968 | (106.44) | #N/A | RTV | 20230419 | Yes | 20230419 | OPEN | RTV 94039968 | PRE | - | (106.44) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94040249 | RTV94040249 | RTV94040249 | (52.34) | #N/A | RTV | 20230419 | Yes | 20230419 | OPEN | RTV 94040249 | PRE | - | (52.34) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94040438 | RTV94040438 | RTV94040438 | (68.90) | #N/A | RTV | 20230419 | Yes | 20230419 | OPEN | RTV 94040438 | PRE | - | (68.90) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94040622 | RTV94040622 | RTV94040622 | (24.60) | #N/A | RTV | 20230420 | Yes | 20230420 | OPEN | RTV 94040622 | PRE | - | (24.60) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94040670 | RTV94040670 | RTV94040670 | (60.01) | #N/A | RTV | 20230420 | Yes | 20230420 | OPEN | RTV 94040670 | PRE | - | (60.01) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94040823 | RTV94040823 | RTV94040823 | (130.64) | #N/A | RTV | 20230419 | Yes | 20230419 | OPEN | RTV 94040823 | PRE | - | (130.64) | - |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94041074 | RTV94041074 | RTV94041074 | (23.15) | #N/A | RTV | 20230420 | Yes | 20230420 | OPEN | RTV 94041074 | PRE | - | (23.15) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94041075 | RTV94041075 | RTV94041075 | (58.74) | #N/A | RTV | 20230420 | Yes | 20230420 | OPEN | RTV 94041075 | PRE | - | (58.74) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94041738 | RTV94041738 | RTV94041738 | (118.26) | #N/A | RTV | 20230420 | Yes | 20230420 | OPEN | RTV 94041738 | PRE | - | (118.26) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94041931 | RTV94041931 | RTV94041931 | (69.78) | #N/A | RTV | 20230420 | Yes | 20230420 | OPEN | RTV 94041931 | PRE | - | (69.78) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94042111 | RTV94042111 | RTV94042111 | (56.69) | #N/A | RTV | 20230420 | Yes | 20230420 | OPEN | RTV 94042111 | PRE | - | (56.69) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94042293 | RTV94042293 | RTV94042293 | (68.90) | #N/A | RTV | 20230420 | Yes | 20230420 | OPEN | RTV 94042293 | PRE | - | (68.90) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94042449 | RTV94042449 | RTV94042449 | (98.42) | #N/A | RTV | 20230420 | Yes | 20230420 | OPEN | RTV 94042449 | PRE | - | (98.42) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94042981 | RTV94042981 | RTV94042981 | (68.90) | #N/A | RTV | 20230420 | Yes | 20230420 | OPEN | RTV 94042981 | PRE | - | (68.90) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94043089 | RTV94043089 | RTV94043089 | (37.17) | #N/A | RTV | 20230420 | Yes | 20230420 | OPEN | RTV 94043089 | PRE | - | (37.17) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94043167 | RTV94043167 | RTV94043167 | (68.90) | #N/A | RTV | 20230420 | Yes | 20230420 | OPEN | RTV 94043167 | PRE | - | (68.90) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94043339 | RTV94043339 | RTV94043339 | (118.88) | #N/A | RTV | 20230420 | Yes | 20230420 | OPEN | RTV 94043339 | PRE | - | (118.88) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94043365 | RTV94043365 | RTV94043365 | (138.87) | #N/A | RTV | 20230422 | Yes | 20230422 | OPEN | RTV 94043365 | PRE | - | (138.87) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94043469 | RTV94043469 | RTV94043469 | (68.90) | #N/A | RTV | 20230420 | Yes | 20230420 | OPEN | RTV 94043469 | PRE | - | (68.90) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94043674 | RTV94043674 | RTV94043674 | (126.38) | #N/A | RTV | 20230420 | Yes | 20230420 | OPEN | RTV 94043674 | PRE | - | (126.38) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94044054 | RTV94044054 | RTV94044054 | (47.22) | #N/A | RTV | 20230421 | Yes | 20230421 | OPEN | RTV 94044054 | PRE | - | (47.22) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94044163 | RTV94044163 | RTV94044163 | (84.66) | #N/A | RTV | 20230421 | Yes | 20230421 | OPEN | RTV 94044163 | PRE | - | (84.66) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94044169 | RTV94044169 | RTV94044169 | (267.35) | #N/A | RTV | 20230421 | Yes | 20230421 | OPEN | RTV 94044169 | PRE | - | (267.35) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94044191 | RTV94044191 | RTV94044191 | (118.26) | #N/A | RTV | 20230421 | Yes | 20230421 | OPEN | RTV 94044191 | PRE | - | (118.26) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94044235 | RTV94044235 | RTV94044235 | (97.92) | #N/A | RTV | 20230421 | Yes | 20230421 | OPEN | RTV 94044235 | PRE | - | (97.92) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94044363 | RTV94044363 | RTV94044363 | (73.20) | #N/A | RTV | 20230421 | Yes | 20230421 | OPEN | RTV 94044363 | PRE | - | (73.20) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94045135 | RTV94045135 | RTV94045135 | (97.42) | #N/A | RTV | 20230421 | Yes | 20230421 | OPEN | RTV 94045135 | PRE | - | (97.42) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94045311 | RTV94045311 | RTV94045311 | (97.42) | #N/A | RTV | 20230421 | Yes | 20230421 | OPEN | RTV 94045311 | PRE | - | (97.42) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94045746 | RTV94045746 | RTV94045746 | (112.69) | #N/A | RTV | 20230421 | Yes | 20230421 | OPEN | RTV 94045746 | PRE | - | (112.69) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94045854 | RTV94045854 | RTV94045854 | (119.72) | #N/A | RTV | 20230422 | Yes | 20230422 | OPEN | RTV 94045854 | PRE | - | (119.72) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94045970 | RTV94045970 | RTV94045970 | (60.01) | #N/A | RTV | 20230421 | Yes | 20230421 | OPEN | RTV 94045970 | PRE | - | (60.01) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94046024 | RTV94046024 | RTV94046024 | (119.14) | #N/A | RTV | 20230421 | Yes | 20230421 | OPEN | RTV 94046024 | PRE | - | (119.14) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94046707 | RTV94046707 | RTV94046707 | (60.99) | #N/A | RTV | 20230422 | Yes | 20230422 | OPEN | RTV 94046707 | PRE | - | (60.99) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94046857 | RTV94046857 | RTV94046857 | (84.66) | #N/A | RTV | 20230422 | Yes | 20230422 | OPEN | RTV 94046857 | PRE | - | (84.66) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94047290 | RTV94047290 | RTV94047290 | (30.68) | #N/A | RTV | 20230422 | Yes | 20230422 | OPEN | RTV 94047290 | PRE | - | (30.68) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94047519 | RTV94047519 | RTV94047519 | (123.92) | #N/A | RTV | 20230422 | Yes | 20230422 | OPEN | RTV 94047519 | PRE | - | (123.92) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94048178 | RTV94048178 | RTV94048178 | (112.45) | #N/A | RTV | 20230422 | Yes | 20230422 | OPEN | RTV 94048178 | PRE | - | (112.45) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94048682 | RTV94048682 | RTV94048682 | (68.90) | #N/A | RTV | 20230423 | Yes | 20230423 | OPEN | RTV 94048682 | | - | (68.90) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94049605 | RTV94049605 | RTV94049605 | (137.99) | #N/A | RTV | 20230424 | Yes | 20230424 | OPEN | RTV 94049605 | | - | (137.99) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94049798 | RTV94049798 | RTV94049798 | (60.99) | #N/A | RTV | 20230424 | Yes | 20230424 | OPEN | RTV 94049798 | | - | (60.99) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94050086 | RTV94050086 | RTV94050086 | (73.20) | #N/A | RTV | 20230424 | Yes | 20230424 | OPEN | RTV 94050086 | | - | (73.20) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94050217 | RTV94050217 | RTV94050217 | (73.20) | #N/A | RTV | 20230424 | Yes | 20230424 | OPEN | RTV 94050217 | | - | (73.20) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94050529 | RTV94050529 | RTV94050529 | (79.75) | #N/A | RTV | 20230424 | Yes | 20230424 | OPEN | RTV 94050529 | | - | (79.75) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94050955 | RTV94050955 | RTV94050955 | (150.03) | #N/A | RTV | 20230424 | Yes | 20230424 | OPEN | RTV 94050955 | | - | (150.03) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94050957 | RTV94050957 | RTV94050957 | (126.38) | #N/A | RTV | 20230424 | Yes | 20230424 | OPEN | RTV 94050957 | | - | (126.38) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94050998 | RTV94050998 | RTV94050998 | (69.78) | #N/A | RTV | 20230424 | Yes | 20230424 | OPEN | RTV 94050998 | | - | (69.78) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94051579 | RTV94051579 | RTV94051579 | (82.42) | #N/A | RTV | 20230425 | Yes | 20230425 | OPEN | RTV 94051579 | | - | (82.42) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94052029 | RTV94052029 | RTV94052029 | (73.20) | #N/A | RTV | 20230425 | Yes | 20230425 | OPEN | RTV 94052029 | | - | (73.20) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94052183 | RTV94052183 | RTV94052183 | (138.87) | #N/A | RTV | 20230425 | Yes | 20230425 | OPEN | RTV 94052183 | | - | (138.87) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94052420 | RTV94052420 | RTV94052420 | (73.20) | #N/A | RTV | 20230425 | Yes | 20230425 | OPEN | RTV 94052420 | | - | (73.20) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94052580 | RTV94052580 | RTV94052580 | (118.26) | #N/A | RTV | 20230425 | Yes | 20230425 | OPEN | RTV 94052580 | | - | (118.26) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94052639 | RTV94052639 | RTV94052639 | (31.79) | #N/A | RTV | 20230425 | Yes | 20230425 | OPEN | RTV 94052639 | | - | (31.79) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94053050 | RTV94053050 | RTV94053050 | (26.93) | #N/A | RTV | 20230425 | Yes | 20230425 | OPEN | RTV 94053050 | | - | (26.93) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94053420 | RTV94053420 | RTV94053420 | (60.01) | #N/A | RTV | 20230426 | Yes | 20230426 | OPEN | RTV 94053420 | | - | (60.01) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94053943 | RTV94053943 | RTV94053943 | (98.88) | #N/A | RTV | 20230426 | Yes | 20230426 | OPEN | RTV 94053943 | | - | (98.88) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94054024 | RTV94054024 | RTV94054024 | (84.66) | #N/A | RTV | 20230426 | Yes | 20230426 | OPEN | RTV 94054024 | | - | (84.66) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | RTV94054041 | RTV94054041 | RTV94054041 | (106.44) | #N/A | RTV | 20230426 | Yes | 20230426 | OPEN | RTV 94054041 | | - | (106.44) | - |
| 50423 | HIMATSINGKA AMERICA/KATE SPADE | HIMATSINGKA | RTV3583090 | RTV3583090 | RTV3583090 | (26.18) | #N/A | RTV | 20220112 | | 20220112 | OPEN | RTV 3583090 | PRE | - | (26.18) | - |
| 50423 | HIMATSINGKA AMERICA/KATE SPADE | HIMATSINGKA | RTV3604828 | RTV3604828 | RTV3604828 | (26.18) | #N/A | RTV | 20220210 | | 20220210 | OPEN | RTV 3604828 | PRE | - | (26.18) | - |
| 50423 | HIMATSINGKA AMERICA/KATE SPADE | HIMATSINGKA | RTV3608532 | RTV3608532 | RTV3608532 | (61.96) | #N/A | RTV | 20220215 | | 20220215 | OPEN | RTV 3608532 | PRE | - | (61.96) | - |
| 50423 | HIMATSINGKA AMERICA/KATE SPADE | HIMATSINGKA | RTV3610199 | RTV3610199 | RTV3610199 | (26.18) | #N/A | RTV | 20220221 | | 20220221 | OPEN | RTV 3610199 | PRE | - | (26.18) | - |
| 50423 | HIMATSINGKA AMERICA/KATE SPADE | HIMATSINGKA | RTV3610534 | RTV3610534 | RTV3610534 | (26.18) | #N/A | RTV | 20220216 | | 20220216 | OPEN | RTV 3610534 | PRE | - | (26.18) | - |
| 50423 | HIMATSINGKA AMERICA/KATE SPADE | HIMATSINGKA | RTV3625045 | RTV3625045 | RTV3625045 | (61.96) | #N/A | RTV | 20220310 | | 20220310 | OPEN | RTV 3625045 | PRE | - | (61.96) | - |
| 50423 | HIMATSINGKA AMERICA/KATE SPADE | HIMATSINGKA | RTV3628166 | RTV3628166 | RTV3628166 | (60.76) | #N/A | RTV | 20220316 | | 20220316 | OPEN | RTV 3628166 | PRE | - | (60.76) | - |
| 50423 | HIMATSINGKA AMERICA/KATE SPADE | HIMATSINGKA | RTV3634803 | RTV3634803 | RTV3634803 | (26.18) | #N/A | RTV | 20220328 | | 20220328 | OPEN | RTV 3634803 | PRE | - | (26.18) | - |
| 50423 | HIMATSINGKA AMERICA/KATE SPADE | HIMATSINGKA | RTV3677853 | RTV3677853 | RTV3677853 | (74.96) | #N/A | RTV | 20220617 | | 20220617 | OPEN | RTV 3677853 | PRE | - | (74.96) | - |
| 50423 | HIMATSINGKA AMERICA/KATE SPADE | HIMATSINGKA | RTV3691706 | RTV3691706 | RTV3691706 | (61.96) | #N/A | RTV | 20220713 | | 20220713 | OPEN | RTV 3691706 | PRE | - | (61.96) | - |
| 50423 | HIMATSINGKA AMERICA/KATE SPADE | HIMATSINGKA | RTV3712341 | RTV3712341 | RTV3712341 | (26.18) | #N/A | RTV | 20220825 | | 20220825 | OPEN | RTV 3712341 | PRE | - | (26.18) | - |
| 50423 | HIMATSINGKA AMERICA/KATE SPADE | HIMATSINGKA | RTV90460308 | RTV90460308 | RTV90460308 | (23.79) | #N/A | RTV | 20220302 | | 20220712 | OPEN | RTV 90460308 | PRE | - | (23.79) | - |
| 50423 | HIMATSINGKA AMERICA/KATE SPADE | HIMATSINGKA | RTV90460720 | RTV90460720 | RTV90460720 | (36.46) | #N/A | RTV | 20220303 | | 20220712 | OPEN | RTV 90460720 | PRE | - | (36.46) | - |
| 50423 | HIMATSINGKA AMERICA/KATE SPADE | HIMATSINGKA | RTV90480516 | RTV90480516 | RTV90480516 | (118.08) | #N/A | RTV | 20220304 | | 20220712 | OPEN | RTV 90480516 | PRE | - | (118.08) | - |
| 50423 | HIMATSINGKA AMERICA/KATE SPADE | HIMATSINGKA | RTV90555409 | RTV90555409 | RTV90555409 | (74.68) | #N/A | RTV | 20220310 | | 20220712 | OPEN | RTV 90555409 | PRE | - | (74.68) | - |
| 50423 | HIMATSINGKA AMERICA/KATE SPADE | HIMATSINGKA | RTV90614107 | RTV90614107 | RTV90614107 | (31.60) | #N/A | RTV | 20220315 | | 20220712 | OPEN | RTV 90614107 | PRE | - | (31.60) | - |
| 50423 | HIMATSINGKA AMERICA/KATE SPADE | HIMATSINGKA | RTV90617426 | RTV90617426 | RTV90617426 | (54.80) | #N/A | RTV | 20220315 | | 20220712 | OPEN | RTV 90617426 | PRE | - | (54.80) | - |
| 50423 | HIMATSINGKA AMERICA/KATE SPADE | HIMATSINGKA | RTV93378700 | RTV93378700 | RTV93378700 | (104.18) | #N/A | RTV | 20221226 | Yes | 20221226 | OPEN | RTV 93378700 | PRE | - | (104.18) | - |
| 50423 | HIMATSINGKA AMERICA/KATE SPADE | HIMATSINGKA | RTV93443074 | RTV93443074 | RTV93443074 | (89.88) | #N/A | RTV | 20230101 | Yes | 20230101 | OPEN | RTV 93443074 | PRE | - | (89.88) | - |
| 50423 | HIMATSINGKA AMERICA/KATE SPADE | HIMATSINGKA | RTV93494929 | RTV93494929 | RTV93494929 | (90.42) | #N/A | RTV | 20230106 | Yes | 20230106 | OPEN | RTV 93494929 | PRE | - | (90.42) | - |
| 50423 | HIMATSINGKA AMERICA/KATE SPADE | HIMATSINGKA | RTV93494995 | RTV93494995 | RTV93494995 | (106.67) | #N/A | RTV | 20230105 | Yes | 20230105 | OPEN | RTV 93494995 | PRE | - | (106.67) | - |
| 50423 | HIMATSINGKA AMERICA/KATE SPADE | HIMATSINGKA | RTV93652633 | RTV93652633 | RTV93652633 | (91.85) | #N/A | RTV | 20230121 | Yes | 20230121 | OPEN | RTV 93652633 | PRE | - | (91.85) | - |
| 50423 | HIMATSINGKA AMERICA/KATE SPADE | HIMATSINGKA | RTV93670070 | RTV93670070 | RTV93670070 | (106.67) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93670070 | PRE | - | (106.67) | - |
| 50423 | HIMATSINGKA AMERICA/KATE SPADE | HIMATSINGKA | RTV93784208 | RTV93784208 | RTV93784208 | (29.86) | #N/A | RTV | 20230209 | Yes | 20230209 | OPEN | RTV 93784208 | PRE | - | (29.86) | - |
| 50423 | HIMATSINGKA AMERICA/KATE SPADE | HIMATSINGKA | RTV93797485 | RTV93797485 | RTV93797485 | (24.46) | #N/A | RTV | 20230211 | Yes | 20230211 | OPEN | RTV 93797485 | PRE | - | (24.46) | - |
| 50423 | HIMATSINGKA AMERICA/KATE SPADE | HIMATSINGKA | RTV93798961 | RTV93798961 | RTV93798961 | (49.52) | #N/A | RTV | 20230211 | Yes | 20230211 | OPEN | RTV 93798961 | PRE | - | (49.52) | - |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV3558983 | RTV3558983 | RTV3558983 | (92.94) | #N/A | RTV | 20211213 | 20211213 | OPEN | RTV 3558983 | PRE | - | (92.94) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV3637812 | RTV3637812 | RTV3637812 | (16.00) | #N/A | RTV | 20220401 | 20220401 | OPEN | RTV 3637812 | PRE | - | (16.00) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV3647123 | RTV3647123 | RTV3647123 | (53.56) | #N/A | RTV | 20220418 | 20220418 | OPEN | RTV 3647123 | PRE | - | (53.56) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV3707708 | RTV3707708 | RTV3707708 | (110.92) | #N/A | RTV | 20220812 | 20220812 | OPEN | RTV 3707708 | PRE | - | (110.92) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV85781637 | RTV85781637 | RTV85781637 | (94.95) | #N/A | RTV | 20210427 | 20220420 | OPEN | RTV RE-ENTRY | PRE | - | (94.95) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV86931599 | RTV86931599 | RTV86931599 | (22.45) | #N/A | RTV | 20210712 | 20220420 | OPEN | RTV RE-ENTRY | PRE | - | (22.45) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV89923992 | RTV89923992 | RTV89923992 | (34.95) | #N/A | RTV | 20220125 | 20220420 | OPEN | RTV RE-ENTRY | PRE | - | (34.95) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90046830 | RTV90046830 | RTV90046830 | (36.14) | #N/A | RTV | 20220202 | 20220216 | OPEN | RTV 90046830 | PRE | - | (36.14) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90089698 | RTV90089698 | RTV90089698 | (19.14) | #N/A | RTV | 20220204 | 20220216 | OPEN | RTV 90089698 | PRE | - | (19.14) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90093410 | RTV90093410 | RTV90093410 | (36.14) | #N/A | RTV | 20220204 | 20220216 | OPEN | RTV 90093410 | PRE | - | (36.14) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90094510 | RTV90094510 | RTV90094510 | (104.64) | #N/A | RTV | 20220204 | 20220216 | OPEN | RTV 90094510 | PRE | - | (104.64) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90104234 | RTV90104234 | RTV90104234 | (30.42) | #N/A | RTV | 20220207 | 20220216 | OPEN | RTV 90104234 | PRE | - | (30.42) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90107461 | RTV90107461 | RTV90107461 | (36.92) | #N/A | RTV | 20220206 | 20220216 | OPEN | RTV 90107461 | PRE | - | (36.92) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90116080 | RTV90116080 | RTV90116080 | (26.90) | #N/A | RTV | 20220207 | 20220216 | OPEN | RTV 90116080 | PRE | - | (26.90) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90153898 | RTV90153898 | RTV90153898 | (91.90) | #N/A | RTV | 20220209 | 20220216 | OPEN | RTV 90153898 | PRE | - | (91.90) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90158514 | RTV90158514 | RTV90158514 | (104.64) | #N/A | RTV | 20220209 | 20220216 | OPEN | RTV 90158514 | PRE | - | (104.64) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90163133 | RTV90163133 | RTV90163133 | (36.92) | #N/A | RTV | 20220209 | 20220216 | OPEN | RTV 90163133 | PRE | - | (36.92) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90166875 | RTV90166875 | RTV90166875 | (127.68) | #N/A | RTV | 20220210 | 20220216 | OPEN | RTV 90166875 | PRE | - | (127.68) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90179725 | RTV90179725 | RTV90179725 | (36.92) | #N/A | RTV | 20220210 | 20220216 | OPEN | RTV 90179725 | PRE | - | (36.92) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90200500 | RTV90200500 | RTV90200500 | (19.99) | #N/A | RTV | 20220213 | 20220216 | OPEN | RTV 90200500 | PRE | - | (19.99) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90206214 | RTV90206214 | RTV90206214 | (91.90) | #N/A | RTV | 20220213 | 20220216 | OPEN | RTV 90206214 | PRE | - | (91.90) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90206235 | RTV90206235 | RTV90206235 | (31.90) | #N/A | RTV | 20220213 | 20220216 | OPEN | RTV 90206235 | PRE | - | (31.90) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90206240 | RTV90206240 | RTV90206240 | (31.90) | #N/A | RTV | 20220213 | 20220216 | OPEN | RTV 90206240 | PRE | - | (31.90) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90206286 | RTV90206286 | RTV90206286 | (26.90) | #N/A | RTV | 20220213 | 20220216 | OPEN | RTV 90206286 | PRE | - | (26.90) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90206298 | RTV90206298 | RTV90206298 | (26.90) | #N/A | RTV | 20220213 | 20220216 | OPEN | RTV 90206298 | PRE | - | (26.90) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90206312 | RTV90206312 | RTV90206312 | (31.90) | #N/A | RTV | 20220213 | 20220216 | OPEN | RTV 90206312 | PRE | - | (31.90) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90226412 | RTV90226412 | RTV90226412 | (36.18) | #N/A | RTV | 20220214 | 20220216 | OPEN | RTV 90226412 | PRE | - | (36.18) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90228151 | RTV90228151 | RTV90228151 | (34.68) | #N/A | RTV | 20220214 | 20220216 | OPEN | RTV 90228151 | PRE | - | (34.68) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90234956 | RTV90234956 | RTV90234956 | (36.18) | #N/A | RTV | 20220214 | 20220216 | OPEN | RTV 90234956 | PRE | - | (36.18) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90236331 | RTV90236331 | RTV90236331 | (34.22) | #N/A | RTV | 20220214 | 20220216 | OPEN | RTV 90236331 | PRE | - | (34.22) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90236773 | RTV90236773 | RTV90236773 | (36.18) | #N/A | RTV | 20220216 | 20220216 | OPEN | RTV 90236773 | PRE | - | (36.18) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90244285 | RTV90244285 | RTV90244285 | (36.18) | #N/A | RTV | 20220215 | 20220216 | OPEN | RTV 90244285 | PRE | - | (36.18) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90245741 | RTV90245741 | RTV90245741 | (36.18) | #N/A | RTV | 20220215 | 20220216 | OPEN | RTV 90245741 | PRE | - | (36.18) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90249356 | RTV90249356 | RTV90249356 | (36.18) | #N/A | RTV | 20220215 | 20220216 | OPEN | RTV 90249356 | PRE | - | (36.18) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90268901 | RTV90268901 | RTV90268901 | (36.18) | #N/A | RTV | 20220216 | 20220216 | OPEN | RTV 90268901 | PRE | - | (36.18) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90289908 | RTV90289908 | RTV90289908 | (29.68) | #N/A | RTV | 20220218 | 20220420 | OPEN | RTV 90289908 | PRE | - | (29.68) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90296893 | RTV90296893 | RTV90296893 | (54.68) | #N/A | RTV | 20220218 | 20220420 | OPEN | RTV 90296893 | PRE | - | (54.68) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90297024 | RTV90297024 | RTV90297024 | (39.68) | #N/A | RTV | 20220218 | 20220420 | OPEN | RTV 90297024 | PRE | - | (39.68) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90313785 | RTV90313785 | RTV90313785 | (33.40) | #N/A | RTV | 20220220 | 20220420 | OPEN | RTV 90313785 | PRE | - | (33.40) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90314962 | RTV90314962 | RTV90314962 | (36.92) | #N/A | RTV | 20220220 | 20220420 | OPEN | RTV 90314962 | PRE | - | (36.92) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90315528 | RTV90315528 | RTV90315528 | (176.60) | #N/A | RTV | 20220220 | 20220420 | OPEN | RTV 90315528 | PRE | - | (176.60) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90325701 | RTV90325701 | RTV90325701 | (29.40) | #N/A | RTV | 20220221 | 20220420 | OPEN | RTV 90325701 | PRE | - | (29.40) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90325920 | RTV90325920 | RTV90325920 | (26.90) | #N/A | RTV | 20220221 | 20220420 | OPEN | RTV 90325920 | PRE | - | (26.90) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90326103 | RTV90326103 | RTV90326103 | (31.90) | #N/A | RTV | 20220221 | 20220420 | OPEN | RTV 90326103 | PRE | - | (31.90) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90327402 | RTV90327402 | RTV90327402 | (79.84) | #N/A | RTV | 20220221 | 20220420 | OPEN | RTV 90327402 | PRE | - | (79.84) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90360240 | RTV90360240 | RTV90360240 | (40.46) | #N/A | RTV | 20220223 | 20220420 | OPEN | RTV 90360240 | PRE | - | (40.46) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90372475 | RTV90372475 | RTV90372475 | (36.18) | #N/A | RTV | 20220224 | 20220420 | OPEN | RTV 90372475 | PRE | - | (36.18) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90383804 | RTV90383804 | RTV90383804 | (94.68) | #N/A | RTV | 20220225 | 20220420 | OPEN | RTV 90383804 | PRE | - | (94.68) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90391658 | RTV90391658 | RTV90391658 | (36.18) | #N/A | RTV | 20220225 | 20220420 | OPEN | RTV 90391658 | PRE | - | (36.18) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90394645 | RTV90394645 | RTV90394645 | (57.68) | #N/A | RTV | 20220227 | 20220420 | OPEN | RTV 90394645 | PRE | - | (57.68) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90413328 | RTV90413328 | RTV90413328 | (36.18) | #N/A | RTV | 20220228 | 20220420 | OPEN | RTV 90413328 | PRE | - | (36.18) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90413824 | RTV90413824 | RTV90413824 | (36.18) | #N/A | RTV | 20220228 | 20220420 | OPEN | RTV 90413824 | PRE | - | (36.18) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90418901 | RTV90418901 | RTV90418901 | (80.48) | #N/A | RTV | 20220228 | 20220420 | OPEN | RTV 90418901 | PRE | - | (80.48) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90428575 | RTV90428575 | RTV90428575 | (22.42) | #N/A | RTV | 20220302 | 20220420 | OPEN | RTV 90428575 | PRE | - | (22.42) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90433511 | RTV90433511 | RTV90433511 | (36.18) | #N/A | RTV | 20220303 | 20220420 | OPEN | RTV 90433511 | PRE | - | (36.18) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90440855 | RTV90440855 | RTV90440855 | (36.96) | #N/A | RTV | 20220301 | 20220420 | OPEN | RTV 90440855 | PRE | - | (36.96) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90450630 | RTV90450630 | RTV90450630 | (96.90) | #N/A | RTV | 20220302 | 20220420 | OPEN | RTV 90450630 | PRE | - | (96.90) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90458006 | RTV90458006 | RTV90458006 | (51.90) | #N/A | RTV | 20220303 | 20220420 | OPEN | RTV 90458006 | PRE | - | (51.90) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90461186 | RTV90461186 | RTV90461186 | (52.72) | #N/A | RTV | 20220302 | 20220420 | OPEN | RTV 90461186 | PRE | - | (52.72) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90461241 | RTV90461241 | RTV90461241 | (72.72) | #N/A | RTV | 20220302 | 20220420 | OPEN | RTV 90461241 | PRE | - | (72.72) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90473890 | RTV90473890 | RTV90473890 | (36.18) | #N/A | RTV | 20220303 | 20220420 | OPEN | RTV 90473890 | PRE | - | (36.18) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90480698 | RTV90480698 | RTV90480698 | (34.68) | #N/A | RTV | 20220304 | 20220420 | OPEN | RTV 90480698 | PRE | - | (34.68) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90521882 | RTV90521882 | RTV90521882 | (36.18) | #N/A | RTV | 20220311 | 20220420 | OPEN | RTV 90521882 | PRE | - | (36.18) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90524619 | RTV90524619 | RTV90524619 | (29.68) | #N/A | RTV | 20220308 | 20220420 | OPEN | RTV 90524619 | PRE | - | (29.68) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90538031 | RTV90538031 | RTV90538031 | (36.18) | #N/A | RTV | 20220309 | 20220420 | OPEN | RTV 90538031 | PRE | - | (36.18) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90542403 | RTV90542403 | RTV90542403 | (36.18) | #N/A | RTV | 20220310 | 20220420 | OPEN | RTV 90542403 | PRE | - | (36.18) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90560451 | RTV90560451 | RTV90560451 | (34.68) | #N/A | RTV | 20220310 | 20220420 | OPEN | RTV 90560451 | PRE | - | (34.68) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90570702 | RTV90570702 | RTV90570702 | (34.68) | #N/A | RTV | 20220311 | 20220420 | OPEN | RTV 90570702 | PRE | - | (34.68) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90593773 | RTV90593773 | RTV90593773 | (36.30) | #N/A | RTV | 20220314 | 20220420 | OPEN | RTV 90593773 | PRE | - | (36.30) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90597466 | RTV90597466 | RTV90597466 | (61.90) | #N/A | RTV | 20220315 | 20220420 | OPEN | RTV 90597466 | PRE | - | (61.90) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90597568 | RTV90597568 | RTV90597568 | (35.60) | #N/A | RTV | 20220314 | 20220420 | OPEN | RTV 90597568 | PRE | - | (35.60) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90606313 | RTV90606313 | RTV90606313 | (24.33) | #N/A | RTV | 20220315 | 20220420 | OPEN | RTV 90606313 | PRE | - | (24.33) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90616502 | RTV90616502 | RTV90616502 | (76.90) | #N/A | RTV | 20220316 | 20220420 | OPEN | RTV 90616502 | PRE | - | (76.90) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90637338 | RTV90637338 | RTV90637338 | (89.80) | #N/A | RTV | 20220320 | 20220420 | OPEN | RTV 90637338 | PRE | - | (89.80) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90649252 | RTV90649252 | RTV90649252 | (37.10) | #N/A | RTV | 20220318 | 20220420 | OPEN | RTV 90649252 | PRE | - | (37.10) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90660143 | RTV90660143 | RTV90660143 | (54.80) | #N/A | RTV | 20220318 | 20220420 | OPEN | RTV 90660143 | PRE | - | (54.80) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90663331 | RTV90663331 | RTV90663331 | (37.10) | #N/A | RTV | 20220320 | 20220420 | OPEN | RTV 90663331 | PRE | - | (37.10) | - |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90674170 | RTV90674170 | RTV90674170 | (95.60) | #N/A | RTV | 20220320 | | 20220420 | OPEN | RTV 90674170 | PRE | - | (95.60) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90683672 | RTV90683672 | RTV90683672 | (94.88) | #N/A | RTV | 20220321 | | 20220420 | OPEN | RTV 90683672 | PRE | - | (94.88) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90684395 | RTV90684395 | RTV90684395 | (37.14) | #N/A | RTV | 20220321 | | 20220420 | OPEN | RTV 90684395 | PRE | - | (37.14) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90687448 | RTV90687448 | RTV90687448 | (94.88) | #N/A | RTV | 20220321 | | 20220420 | OPEN | RTV 90687448 | PRE | - | (94.88) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90695725 | RTV90695725 | RTV90695725 | (26.78) | #N/A | RTV | 20220323 | | 20220420 | OPEN | RTV 90695725 | PRE | - | (26.78) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90698025 | RTV90698025 | RTV90698025 | (31.90) | #N/A | RTV | 20220322 | | 20220420 | OPEN | RTV 90698025 | PRE | - | (31.90) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90704200 | RTV90704200 | RTV90704200 | (196.76) | #N/A | RTV | 20220408 | | 20220408 | OPEN | RTV 90704200 | PRE | - | (196.76) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90726765 | RTV90726765 | RTV90726765 | (94.88) | #N/A | RTV | 20220324 | | 20220420 | OPEN | RTV 90726765 | PRE | - | (94.88) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90744077 | RTV90744077 | RTV90744077 | (31.90) | #N/A | RTV | 20220325 | | 20220420 | OPEN | RTV 90744077 | PRE | - | (31.90) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90748494 | RTV90748494 | RTV90748494 | (44.88) | #N/A | RTV | 20220326 | | 20220420 | OPEN | RTV 90748494 | PRE | - | (44.88) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90751681 | RTV90751681 | RTV90751681 | (36.42) | #N/A | RTV | 20220326 | | 20220420 | OPEN | RTV 90751681 | PRE | - | (36.42) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90763653 | RTV90763653 | RTV90763653 | (24.33) | #N/A | RTV | 20220328 | | 20220420 | OPEN | RTV 90763653 | PRE | - | (24.33) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90764427 | RTV90764427 | RTV90764427 | (89.84) | #N/A | RTV | 20220328 | | 20220420 | OPEN | RTV 90764427 | PRE | - | (89.84) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90766616 | RTV90766616 | RTV90766616 | (94.84) | #N/A | RTV | 20220328 | | 20220420 | OPEN | RTV 90766616 | PRE | - | (94.84) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90768793 | RTV90768793 | RTV90768793 | (36.34) | #N/A | RTV | 20220328 | | 20220420 | OPEN | RTV 90768793 | PRE | - | (36.34) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90770205 | RTV90770205 | RTV90770205 | (45.64) | #N/A | RTV | 20220328 | | 20220420 | OPEN | RTV 90770205 | PRE | - | (45.64) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90774577 | RTV90774577 | RTV90774577 | (27.34) | #N/A | RTV | 20220329 | | 20220420 | OPEN | RTV 90774577 | PRE | - | (27.34) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90808356 | RTV90808356 | RTV90808356 | (67.34) | #N/A | RTV | 20220331 | | 20220420 | OPEN | RTV 90808356 | PRE | - | (67.34) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90819451 | RTV90819451 | RTV90819451 | (27.34) | #N/A | RTV | 20220401 | | 20220420 | OPEN | RTV 90819451 | PRE | - | (27.34) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90825541 | RTV90825541 | RTV90825541 | (104.84) | #N/A | RTV | 20220401 | | 20220420 | OPEN | RTV 90825541 | PRE | - | (104.84) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90830082 | RTV90830082 | RTV90830082 | (65.64) | #N/A | RTV | 20220403 | | 20220420 | OPEN | RTV 90830082 | PRE | - | (65.64) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90835713 | RTV90835713 | RTV90835713 | (35.64) | #N/A | RTV | 20220402 | | 20220420 | OPEN | RTV 90835713 | PRE | - | (35.64) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90841376 | RTV90841376 | RTV90841376 | (45.64) | #N/A | RTV | 20220403 | | 20220420 | OPEN | RTV 90841376 | PRE | - | (45.64) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90848113 | RTV90848113 | RTV90848113 | (36.46) | #N/A | RTV | 20220404 | | 20220420 | OPEN | RTV 90848113 | PRE | - | (36.46) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90855843 | RTV90855843 | RTV90855843 | (29.96) | #N/A | RTV | 20220404 | | 20220420 | OPEN | RTV 90855843 | PRE | - | (29.96) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90867494 | RTV90867494 | RTV90867494 | (36.46) | #N/A | RTV | 20220408 | | 20220408 | OPEN | RTV 90867494 | PRE | - | (36.46) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90909847 | RTV90909847 | RTV90909847 | (25.14) | #N/A | RTV | 20220408 | | 20220408 | OPEN | RTV 90909847 | PRE | - | (25.14) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90912818 | RTV90912818 | RTV90912818 | (34.96) | #N/A | RTV | 20220408 | | 20220408 | OPEN | RTV 90912818 | PRE | - | (34.96) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90914921 | RTV90914921 | RTV90914921 | (33.40) | #N/A | RTV | 20220409 | | 20220409 | OPEN | RTV 90914921 | PRE | - | (33.40) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90976591 | RTV90976591 | RTV90976591 | (39.96) | #N/A | RTV | 20220414 | | 20220414 | OPEN | RTV 90976591 | PRE | - | (39.96) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90977727 | RTV90977727 | RTV90977727 | (36.46) | #N/A | RTV | 20220414 | | 20220414 | OPEN | RTV 90977727 | PRE | - | (36.46) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV90986440 | RTV90986440 | RTV90986440 | (54.96) | #N/A | RTV | 20220415 | | 20220415 | OPEN | RTV 90986440 | PRE | - | (54.96) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91013139 | RTV91013139 | RTV91013139 | (20.50) | #N/A | RTV | 20220418 | | 20220418 | OPEN | RTV 91013139 | PRE | - | (20.50) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91022916 | RTV91022916 | RTV91022916 | (32.42) | #N/A | RTV | 20220418 | | 20220418 | OPEN | RTV 91022916 | PRE | - | (32.42) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91022941 | RTV91022941 | RTV91022941 | (39.92) | #N/A | RTV | 20220418 | | 20220418 | OPEN | RTV 91022941 | PRE | - | (39.92) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91022958 | RTV91022958 | RTV91022958 | (34.92) | #N/A | RTV | 20220418 | | 20220418 | OPEN | RTV 91022958 | PRE | - | (34.92) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91022986 | RTV91022986 | RTV91022986 | (44.92) | #N/A | RTV | 20220418 | | 20220418 | OPEN | RTV 91022986 | PRE | - | (44.92) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91023002 | RTV91023002 | RTV91023002 | (104.92) | #N/A | RTV | 20220418 | | 20220418 | OPEN | RTV 91023002 | PRE | - | (104.92) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91023013 | RTV91023013 | RTV91023013 | (34.92) | #N/A | RTV | 20220418 | | 20220418 | OPEN | RTV 91023013 | PRE | - | (34.92) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91023041 | RTV91023041 | RTV91023041 | (89.92) | #N/A | RTV | 20220418 | | 20220418 | OPEN | RTV 91023041 | PRE | - | (89.92) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91023281 | RTV91023281 | RTV91023281 | (34.92) | #N/A | RTV | 20220418 | | 20220418 | OPEN | RTV 91023281 | PRE | - | (34.92) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91030222 | RTV91030222 | RTV91030222 | (26.78) | #N/A | RTV | 20220419 | | 20220419 | OPEN | RTV 91030222 | PRE | - | (26.78) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91030237 | RTV91030237 | RTV91030237 | (26.78) | #N/A | RTV | 20220419 | | 20220419 | OPEN | RTV 91030237 | PRE | - | (26.78) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91039783 | RTV91039783 | RTV91039783 | (36.42) | #N/A | RTV | 20220420 | | 20220420 | OPEN | RTV 91039783 | PRE | - | (36.42) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91070672 | RTV91070672 | RTV91070672 | (36.42) | #N/A | RTV | 20220422 | | 20220422 | OPEN | RTV 91070672 | PRE | - | (36.42) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91071121 | RTV91071121 | RTV91071121 | (36.42) | #N/A | RTV | 20220424 | | 20220424 | OPEN | RTV 91071121 | PRE | - | (36.42) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91074961 | RTV91074961 | RTV91074961 | (33.40) | #N/A | RTV | 20220423 | | 20220423 | OPEN | RTV 91074961 | PRE | - | (33.40) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91085277 | RTV91085277 | RTV91085277 | (36.42) | #N/A | RTV | 20220426 | | 20220426 | OPEN | RTV 91085277 | PRE | - | (36.42) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91120045 | RTV91120045 | RTV91120045 | (33.40) | #N/A | RTV | 20220429 | | 20220429 | OPEN | RTV 91120045 | PRE | - | (33.40) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91126152 | RTV91126152 | RTV91126152 | (39.96) | #N/A | RTV | 20220427 | | 20220427 | OPEN | RTV 91126152 | PRE | - | (39.96) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91169720 | RTV91169720 | RTV91169720 | (34.96) | #N/A | RTV | 20220502 | | 20220502 | OPEN | RTV 91169720 | PRE | - | (34.96) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91170719 | RTV91170719 | RTV91170719 | (140.72) | #N/A | RTV | 20220502 | | 20220502 | OPEN | RTV 91170719 | PRE | - | (140.72) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91180641 | RTV91180641 | RTV91180641 | (36.46) | #N/A | RTV | 20220502 | | 20220502 | OPEN | RTV 91180641 | PRE | - | (36.46) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91184220 | RTV91184220 | RTV91184220 | (34.96) | #N/A | RTV | 20220503 | | 20220503 | OPEN | RTV 91184220 | PRE | - | (34.96) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91203025 | RTV91203025 | RTV91203025 | (57.96) | #N/A | RTV | 20220504 | | 20220504 | OPEN | RTV 91203025 | PRE | - | (57.96) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91207225 | RTV91207225 | RTV91207225 | (61.90) | #N/A | RTV | 20220505 | | 20220505 | OPEN | RTV 91207225 | PRE | - | (61.90) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91214068 | RTV91214068 | RTV91214068 | (30.72) | #N/A | RTV | 20220505 | | 20220505 | OPEN | RTV 91214068 | PRE | - | (30.72) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91216457 | RTV91216457 | RTV91216457 | (35.72) | #N/A | RTV | 20220505 | | 20220505 | OPEN | RTV 91216457 | PRE | - | (35.72) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91224470 | RTV91224470 | RTV91224470 | (94.96) | #N/A | RTV | 20220506 | | 20220506 | OPEN | RTV 91224470 | PRE | - | (94.96) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91234024 | RTV91234024 | RTV91234024 | (45.02) | #N/A | RTV | 20220508 | | 20220508 | OPEN | RTV 91234024 | PRE | - | (45.02) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91234721 | RTV91234721 | RTV91234721 | (33.22) | #N/A | RTV | 20220508 | | 20220508 | OPEN | RTV 91234721 | PRE | - | (33.22) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91274971 | RTV91274971 | RTV91274971 | (55.00) | #N/A | RTV | 20220511 | | 20220511 | OPEN | RTV 91274971 | PRE | - | (55.00) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91277050 | RTV91277050 | RTV91277050 | (37.30) | #N/A | RTV | 20220511 | | 20220511 | OPEN | RTV 91277050 | PRE | - | (37.30) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91290180 | RTV91290180 | RTV91290180 | (48.50) | #N/A | RTV | 20220512 | | 20220512 | OPEN | RTV 91290180 | PRE | - | (48.50) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91294218 | RTV91294218 | RTV91294218 | (24.40) | #N/A | RTV | 20220512 | | 20220512 | OPEN | RTV 91294218 | PRE | - | (24.40) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91297549 | RTV91297549 | RTV91297549 | (35.00) | #N/A | RTV | 20220513 | | 20220513 | OPEN | RTV 91297549 | PRE | - | (35.00) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91299370 | RTV91299370 | RTV91299370 | (36.50) | #N/A | RTV | 20220513 | | 20220513 | OPEN | RTV 91299370 | PRE | - | (36.50) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91305936 | RTV91305936 | RTV91305936 | (86.90) | #N/A | RTV | 20220513 | | 20220513 | OPEN | RTV 91305936 | PRE | - | (86.90) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91319411 | RTV91319411 | RTV91319411 | (36.50) | #N/A | RTV | 20220515 | | 20220515 | OPEN | RTV 91319411 | PRE | - | (36.50) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91327858 | RTV91327858 | RTV91327858 | (36.52) | #N/A | RTV | 20220516 | | 20220516 | OPEN | RTV 91327858 | PRE | - | (36.52) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91329511 | RTV91329511 | RTV91329511 | (36.90) | #N/A | RTV | 20220516 | | 20220516 | OPEN | RTV 91329511 | PRE | - | (36.90) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91330444 | RTV91330444 | RTV91330444 | (25.18) | #N/A | RTV | 20220516 | | 20220516 | OPEN | RTV 91330444 | PRE | - | (25.18) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91349595 | RTV91349595 | RTV91349595 | (36.52) | #N/A | RTV | 20220518 | | 20220518 | OPEN | RTV 91349595 | PRE | - | (36.52) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91356544 | RTV91356544 | RTV91356544 | (67.04) | #N/A | RTV | 20220518 | | 20220518 | OPEN | RTV 91356544 | PRE | - | (67.04) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91388214 | RTV91388214 | RTV91388214 | (35.02) | #N/A | RTV | 20220522 | | 20220522 | OPEN | RTV 91388214 | PRE | - | (35.02) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91395167 | RTV91395167 | RTV91395167 | (26.78) | #N/A | RTV | 20220523 | | 20220523 | OPEN | RTV 91395167 | PRE | - | (26.78) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91403209 | RTV91403209 | RTV91403209 | (95.02) | #N/A | RTV | 20220523 | | 20220523 | OPEN | RTV 91403209 | PRE | - | (95.02) | - |

| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91409459 | RTV91409459 | RTV91409459 | (95.02) | #N/A | RTV | 20220524 | 20220525 OPEN | RTV 91409459 | PRE | - | (95.02) | - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91409505 | RTV91409505 | RTV91409505 | (32.52) | #N/A | RTV | 20220524 | 20220524 OPEN | RTV 91409505 | PRE | - | (32.52) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91409778 | RTV91409778 | RTV91409778 | (35.02) | #N/A | RTV | 20220524 | 20220524 OPEN | RTV 91409778 | PRE | - | (35.02) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91420488 | RTV91420488 | RTV91420488 | (40.02) | #N/A | RTV | 20220525 | 20220525 OPEN | RTV 91420488 | PRE | - | (40.02) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91434801 | RTV91434801 | RTV91434801 | (36.52) | #N/A | RTV | 20220526 | 20220526 OPEN | RTV 91434801 | PRE | - | (36.52) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91500299 | RTV91500299 | RTV91500299 | (35.02) | #N/A | RTV | 20220603 | 20220603 OPEN | RTV 91500299 | PRE | - | (35.02) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91500507 | RTV91500507 | RTV91500507 | (113.40) | #N/A | RTV | 20220602 | 20220602 OPEN | RTV 91500507 | PRE | - | (113.40) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91501537 | RTV91501537 | RTV91501537 | (35.40) | #N/A | RTV | 20220602 | 20220602 OPEN | RTV 91501537 | PRE | - | (35.40) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91502513 | RTV91502513 | RTV91502513 | (36.52) | #N/A | RTV | 20220602 | 20220602 OPEN | RTV 91502513 | PRE | - | (36.52) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91512589 | RTV91512589 | RTV91512589 | (45.02) | #N/A | RTV | 20220603 | 20220603 OPEN | RTV 91512589 | PRE | - | (45.02) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91529816 | RTV91529816 | RTV91529816 | (26.78) | #N/A | RTV | 20220605 | 20220605 OPEN | RTV 91529816 | PRE | - | (26.78) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91531580 | RTV91531580 | RTV91531580 | (90.02) | #N/A | RTV | 20220606 | 20220606 OPEN | RTV 91531580 | PRE | - | (90.02) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91531979 | RTV91531979 | RTV91531979 | (50.02) | #N/A | RTV | 20220606 | 20220606 OPEN | RTV 91531979 | PRE | - | (50.02) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91534879 | RTV91534879 | RTV91534879 | (55.02) | #N/A | RTV | 20220606 | 20220606 OPEN | RTV 91534879 | PRE | - | (55.02) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91563607 | RTV91563607 | RTV91563607 | (45.02) | #N/A | RTV | 20220608 | 20220608 OPEN | RTV 91563607 | PRE | - | (45.02) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91569547 | RTV91569547 | RTV91569547 | (29.40) | #N/A | RTV | 20220609 | 20220609 OPEN | RTV 91569547 | PRE | - | (29.40) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91580911 | RTV91580911 | RTV91580911 | (80.02) | #N/A | RTV | 20220610 | 20220610 OPEN | RTV 91580911 | PRE | - | (80.02) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91587978 | RTV91587978 | RTV91587978 | (36.52) | #N/A | RTV | 20220610 | 20220610 OPEN | RTV 91587978 | PRE | - | (36.52) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91638773 | RTV91638773 | RTV91638773 | (30.80) | #N/A | RTV | 20220616 | 20220713 OPEN | RTV 91638773 | PRE | - | (30.80) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91641539 | RTV91641539 | RTV91641539 | (86.90) | #N/A | RTV | 20220616 | 20220713 OPEN | RTV 91641539 | PRE | - | (86.90) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91652357 | RTV91652357 | RTV91652357 | (26.90) | #N/A | RTV | 20220617 | 20220713 OPEN | RTV 91652357 | PRE | - | (26.90) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91675053 | RTV91675053 | RTV91675053 | (27.56) | #N/A | RTV | 20220620 | 20220713 OPEN | RTV 91675053 | PRE | - | (27.56) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91681637 | RTV91681637 | RTV91681637 | (95.46) | #N/A | RTV | 20220620 | 20220713 OPEN | RTV 91681637 | PRE | - | (95.46) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91683183 | RTV91683183 | RTV91683183 | (20.50) | #N/A | RTV | 20220621 | 20220713 OPEN | RTV 91683183 | PRE | - | (20.50) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91704366 | RTV91704366 | RTV91704366 | (105.84) | #N/A | RTV | 20220622 | 20220713 OPEN | RTV 91704366 | PRE | - | (105.84) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91715293 | RTV91715293 | RTV91715293 | (95.96) | #N/A | RTV | 20220623 | 20220713 OPEN | RTV 91715293 | PRE | - | (95.96) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91724099 | RTV91724099 | RTV91724099 | (46.90) | #N/A | RTV | 20220624 | 20220713 OPEN | RTV 91724099 | PRE | - | (46.90) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91732494 | RTV91732494 | RTV91732494 | (30.06) | #N/A | RTV | 20220625 | 20220713 OPEN | RTV 91732494 | PRE | - | (30.06) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91742448 | RTV91742448 | RTV91742448 | (36.90) | #N/A | RTV | 20220628 | 20220713 OPEN | RTV 91742448 | PRE | - | (36.90) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91742686 | RTV91742686 | RTV91742686 | (45.06) | #N/A | RTV | 20220703 | 20220713 OPEN | RTV 91742686 | PRE | - | (45.06) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91747386 | RTV91747386 | RTV91747386 | (32.60) | #N/A | RTV | 20220627 | 20220713 OPEN | RTV 91747386 | PRE | - | (32.60) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91747505 | RTV91747505 | RTV91747505 | (45.10) | #N/A | RTV | 20220627 | 20220713 OPEN | RTV 91747505 | PRE | - | (45.10) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91753770 | RTV91753770 | RTV91753770 | (90.06) | #N/A | RTV | 20220628 | 20220713 OPEN | RTV 91753770 | PRE | - | (90.06) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91753876 | RTV91753876 | RTV91753876 | (90.06) | #N/A | RTV | 20220628 | 20220713 OPEN | RTV 91753876 | PRE | - | (90.06) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91755286 | RTV91755286 | RTV91755286 | (45.06) | #N/A | RTV | 20220628 | 20220713 OPEN | RTV 91755286 | PRE | - | (45.06) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91776919 | RTV91776919 | RTV91776919 | (35.06) | #N/A | RTV | 20220630 | 20220713 OPEN | RTV 91776919 | PRE | - | (35.06) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91784710 | RTV91784710 | RTV91784710 | (30.06) | #N/A | RTV | 20220630 | 20220713 OPEN | RTV 91784710 | PRE | - | (30.06) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91785827 | RTV91785827 | RTV91785827 | (26.90) | #N/A | RTV | 20220701 | 20220713 OPEN | RTV 91785827 | PRE | - | (26.90) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91806735 | RTV91806735 | RTV91806735 | (30.06) | #N/A | RTV | 20220704 | 20220713 OPEN | RTV 91806735 | PRE | - | (30.06) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91806879 | RTV91806879 | RTV91806879 | (60.06) | #N/A | RTV | 20220704 | 20220713 OPEN | RTV 91806879 | PRE | - | (60.06) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91815109 | RTV91815109 | RTV91815109 | (36.56) | #N/A | RTV | 20220705 | 20220713 OPEN | RTV 91815109 | PRE | - | (36.56) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91844750 | RTV91844750 | RTV91844750 | (80.06) | #N/A | RTV | 20220708 | 20220708 OPEN | RTV 91844750 | PRE | - | (80.06) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91853991 | RTV91853991 | RTV91853991 | (36.56) | #N/A | RTV | 20220709 | 20220709 OPEN | RTV 91853991 | PRE | - | (36.56) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91864064 | RTV91864064 | RTV91864064 | (55.06) | #N/A | RTV | 20220710 | 20220710 OPEN | RTV 91864064 | PRE | - | (55.06) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91867365 | RTV91867365 | RTV91867365 | (45.02) | #N/A | RTV | 20220711 | 20220711 OPEN | RTV 91867365 | PRE | - | (45.02) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91894992 | RTV91894992 | RTV91894992 | (60.02) | #N/A | RTV | 20220713 | 20220713 OPEN | RTV 91894992 | PRE | - | (60.02) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91902691 | RTV91902691 | RTV91902691 | (76.90) | #N/A | RTV | 20220714 | 20220714 OPEN | RTV 91902691 | PRE | - | (76.90) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91924081 | RTV91924081 | RTV91924081 | (30.02) | #N/A | RTV | 20220716 | 20220716 OPEN | RTV 91924081 | PRE | - | (30.02) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91924113 | RTV91924113 | RTV91924113 | (26.90) | #N/A | RTV | 20220716 | 20220716 OPEN | RTV 91924113 | PRE | - | (26.90) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91954630 | RTV91954630 | RTV91954630 | (37.30) | #N/A | RTV | 20220720 | 20220720 OPEN | RTV 91954630 | PRE | - | (37.30) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91962317 | RTV91962317 | RTV91962317 | (35.80) | #N/A | RTV | 20220720 | 20220720 OPEN | RTV 91962317 | PRE | - | (35.80) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91962717 | RTV91962717 | RTV91962717 | (95.02) | #N/A | RTV | 20220720 | 20220720 OPEN | RTV 91962717 | PRE | - | (95.02) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91971739 | RTV91971739 | RTV91971739 | (30.02) | #N/A | RTV | 20220721 | 20220721 OPEN | RTV 91971739 | PRE | - | (30.02) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV91979011 | RTV91979011 | RTV91979011 | (146.46) | #N/A | RTV | 20220722 | 20220722 OPEN | RTV 91979011 | PRE | - | (146.46) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV92009728 | RTV92009728 | RTV92009728 | (86.90) | #N/A | RTV | 20220725 | 20220725 OPEN | RTV 92009728 | PRE | - | (86.90) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV92033486 | RTV92033486 | RTV92033486 | (36.50) | #N/A | RTV | 20220727 | 20220727 OPEN | RTV 92033486 | PRE | - | (36.50) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV92033764 | RTV92033764 | RTV92033764 | (45.00) | #N/A | RTV | 20220727 | 20220727 OPEN | RTV 92033764 | PRE | - | (45.00) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV92044196 | RTV92044196 | RTV92044196 | (25.75) | #N/A | RTV | 20220728 | 20220728 OPEN | RTV 92044196 | PRE | - | (25.75) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV92065272 | RTV92065272 | RTV92065272 | (33.40) | #N/A | RTV | 20220731 | 20220731 OPEN | RTV 92065272 | PRE | - | (33.40) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV92078539 | RTV92078539 | RTV92078539 | (29.96) | #N/A | RTV | 20220802 | 20220802 OPEN | RTV 92078539 | PRE | - | (29.96) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV92099412 | RTV92099412 | RTV92099412 | (126.90) | #N/A | RTV | 20220803 | 20220803 OPEN | RTV 92099412 | PRE | - | (126.90) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV92100977 | RTV92100977 | RTV92100977 | (36.46) | #N/A | RTV | 20220803 | 20220803 OPEN | RTV 92100977 | PRE | - | (36.46) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV92108902 | RTV92108902 | RTV92108902 | (44.96) | #N/A | RTV | 20220804 | 20220804 OPEN | RTV 92108902 | PRE | - | (44.96) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV92127625 | RTV92127625 | RTV92127625 | (64.96) | #N/A | RTV | 20220805 | 20220805 OPEN | RTV 92127625 | PRE | - | (64.96) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV92133592 | RTV92133592 | RTV92133592 | (96.42) | #N/A | RTV | 20220808 | 20220808 OPEN | RTV 92133592 | PRE | - | (96.42) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV92133600 | RTV92133600 | RTV92133600 | (75.88) | #N/A | RTV | 20220808 | 20220808 OPEN | RTV 92133600 | PRE | - | (75.88) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV92133667 | RTV92133667 | RTV92133667 | (55.76) | #N/A | RTV | 20220808 | 20220808 OPEN | RTV 92133667 | PRE | - | (55.76) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV92172795 | RTV92172795 | RTV92172795 | (29.96) | #N/A | RTV | 20220810 | 20220810 OPEN | RTV 92172795 | PRE | - | (29.96) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV92179520 | RTV92179520 | RTV92179520 | (36.46) | #N/A | RTV | 20220810 | 20220810 OPEN | RTV 92179520 | PRE | - | (36.46) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV92216573 | RTV92216573 | RTV92216573 | (91.90) | #N/A | RTV | 20220815 | 20220815 OPEN | RTV 92216573 | PRE | - | (91.90) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV92227386 | RTV92227386 | RTV92227386 | (105.72) | #N/A | RTV | 20220816 | 20220816 OPEN | RTV 92227386 | PRE | - | (105.72) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV92255331 | RTV92255331 | RTV92255331 | (86.90) | #N/A | RTV | 20220818 | 20220818 OPEN | RTV 92255331 | PRE | - | (86.90) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV92273007 | RTV92273007 | RTV92273007 | (29.92) | #N/A | RTV | 20220820 | 20220820 OPEN | RTV 92273007 | PRE | - | (29.92) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV92333262 | RTV92333262 | RTV92333262 | (76.90) | #N/A | RTV | 20220825 | 20220825 OPEN | RTV 92333262 | PRE | - | (76.90) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV92341251 | RTV92341251 | RTV92341251 | (32.42) | #N/A | RTV | 20220826 | 20220826 OPEN | RTV 92341251 | PRE | - | (32.42) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV92343467 | RTV92343467 | RTV92343467 | (24.30) | #N/A | RTV | 20220826 | 20220826 OPEN | RTV 92343467 | PRE | - | (24.30) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV92345849 | RTV92345849 | RTV92345849 | (34.92) | #N/A | RTV | 20220826 | 20220826 OPEN | RTV 92345849 | PRE | - | (34.92) | - |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV92392297 | RTV92392297 | RTV92392297 | (44.92) | #N/A | RTV | 20220831 | | 20220831 OPEN | RTV 92392297 | PRE | - | (44.92) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV92487068 | RTV92487068 | RTV92487068 | (57.96) | #N/A | RTV | 20220910 | | 20220910 OPEN | RTV 92487068 | PRE | - | (57.96) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV92520297 | RTV92520297 | RTV92520297 | (55.72) | #N/A | RTV | 20220913 | | 20220913 OPEN | RTV 92520297 | PRE | - | (55.72) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV92536345 | RTV92536345 | RTV92536345 | (94.96) | #N/A | RTV | 20220916 | | 20220916 OPEN | RTV 92536345 | PRE | - | (94.96) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV92554825 | RTV92554825 | RTV92554825 | (80.72) | #N/A | RTV | 20220919 | | 20220919 OPEN | RTV 92554825 | PRE | - | (80.72) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV92560276 | RTV92560276 | RTV92560276 | (29.96) | #N/A | RTV | 20220918 | | 20220918 OPEN | RTV 92560276 | PRE | - | (29.96) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV92615032 | RTV92615032 | RTV92615032 | (80.72) | #N/A | RTV | 20220923 | | 20220923 OPEN | RTV 92615032 | PRE | - | (80.72) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV92625116 | RTV92625116 | RTV92625116 | (36.50) | #N/A | RTV | 20220925 | | 20220925 OPEN | RTV 92625116 | PRE | - | (36.50) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV92642885 | RTV92642885 | RTV92642885 | (36.42) | #N/A | RTV | 20220927 | | 20220927 OPEN | RTV 92642885 | PRE | - | (36.42) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV92649754 | RTV92649754 | RTV92649754 | (30.68) | #N/A | RTV | 20220927 | | 20220927 OPEN | RTV 92649754 | PRE | - | (30.68) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV92729730 | RTV92729730 | RTV92729730 | (65.68) | #N/A | RTV | 20221007 | | 20221007 OPEN | RTV 92729730 | PRE | - | (65.68) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV92775540 | RTV92775540 | RTV92775540 | (98.00) | #N/A | RTV | 20221011 | | 20221011 OPEN | RTV 92775540 | PRE | - | (98.00) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV92776401 | RTV92776401 | RTV92776401 | (105.30) | #N/A | RTV | 20221012 | | 20221012 OPEN | RTV 92776401 | PRE | - | (105.30) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV92783185 | RTV92783185 | RTV92783185 | (30.68) | #N/A | RTV | 20221013 | | 20221013 OPEN | RTV 92783185 | PRE | - | (30.68) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV92786316 | RTV92786316 | RTV92786316 | (94.92) | #N/A | RTV | 20221013 | | 20221013 OPEN | RTV 92786316 | PRE | - | (94.92) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV92787438 | RTV92787438 | RTV92787438 | (36.42) | #N/A | RTV | 20221013 | | 20221013 OPEN | RTV 92787438 | PRE | - | (36.42) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV92787465 | RTV92787465 | RTV92787465 | (36.42) | #N/A | RTV | 20221013 | | 20221013 OPEN | RTV 92787465 | PRE | - | (36.42) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV92808803 | RTV92808803 | RTV92808803 | (42.32) | #N/A | RTV | 20221015 | | 20221015 OPEN | RTV 92808803 | PRE | - | (42.32) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV92819066 | RTV92819066 | RTV92819066 | (45.76) | #N/A | RTV | 20221017 | | 20221017 OPEN | RTV 92819066 | PRE | - | (45.76) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV92842422 | RTV92842422 | RTV92842422 | (89.96) | #N/A | RTV | 20221020 | | 20221020 OPEN | RTV 92842422 | PRE | - | (89.96) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV92853708 | RTV92853708 | RTV92853708 | (32.96) | #N/A | RTV | 20221021 | | 20221021 OPEN | RTV 92853708 | PRE | - | (32.96) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV92886945 | RTV92886945 | RTV92886945 | (39.96) | #N/A | RTV | 20221027 | | 20221027 OPEN | RTV 92886945 | PRE | - | (39.96) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV92889735 | RTV92889735 | RTV92889735 | (95.38) | #N/A | RTV | 20221026 | | 20221026 OPEN | RTV 92889735 | PRE | - | (95.38) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV92898159 | RTV92898159 | RTV92898159 | (104.96) | #N/A | RTV | 20221027 | | 20221027 OPEN | RTV 92898159 | PRE | - | (104.96) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV92930503 | RTV92930503 | RTV92930503 | (94.96) | #N/A | RTV | 20221118 | | 20221118 OPEN | RTV 92930503 | PRE | - | (94.96) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV92955236 | RTV92955236 | RTV92955236 | (37.26) | #N/A | RTV | 20221104 | | 20221104 OPEN | RTV 92955236 | PRE | - | (37.26) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV92960397 | RTV92960397 | RTV92960397 | (54.96) | #N/A | RTV | 20221105 | | 20221105 OPEN | RTV 92960397 | PRE | - | (54.96) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV92965764 | RTV92965764 | RTV92965764 | (36.38) | #N/A | RTV | 20221222 | Yes | 20221222 OPEN | RTV 92965764 | PRE | - | (36.38) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV92975676 | RTV92975676 | RTV92975676 | (26.51) | #N/A | RTV | 20221107 | | 20221107 OPEN | RTV 92975676 | PRE | - | (26.51) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV93005913 | RTV93005913 | RTV93005913 | (104.96) | #N/A | RTV | 20221111 | | 20221111 OPEN | RTV 93005913 | PRE | - | (104.96) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV93017276 | RTV93017276 | RTV93017276 | (34.96) | #N/A | RTV | 20221113 | | 20221113 OPEN | RTV 93017276 | PRE | - | (34.96) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV93055603 | RTV93055603 | RTV93055603 | (94.96) | #N/A | RTV | 20221118 | | 20221118 OPEN | RTV 93055603 | PRE | - | (94.96) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV93087512 | RTV93087512 | RTV93087512 | (80.76) | #N/A | RTV | 20221122 | | 20221122 OPEN | RTV 93087512 | PRE | - | (80.76) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV93088815 | RTV93088815 | RTV93088815 | (36.46) | #N/A | RTV | 20221122 | | 20221122 OPEN | RTV 93088815 | PRE | - | (36.46) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV93089135 | RTV93089135 | RTV93089135 | (95.88) | #N/A | RTV | 20221123 | | 20221123 OPEN | RTV 93089135 | PRE | - | (95.88) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV93132255 | RTV93132255 | RTV93132255 | (36.46) | #N/A | RTV | 20221129 | | 20221129 OPEN | RTV 93132255 | PRE | - | (36.46) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV93198282 | RTV93198282 | RTV93198282 | (36.46) | #N/A | RTV | 20221206 | Yes | 20221206 OPEN | RTV 93198282 | PRE | - | (36.46) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV93209027 | RTV93209027 | RTV93209027 | (64.96) | #N/A | RTV | 20221207 | Yes | 20221207 OPEN | RTV 93209027 | PRE | - | (64.96) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV93230215 | RTV93230215 | RTV93230215 | (64.96) | #N/A | RTV | 20221209 | Yes | 20221209 OPEN | RTV 93230215 | PRE | - | (64.96) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV93237659 | RTV93237659 | RTV93237659 | (80.34) | #N/A | RTV | 20221209 | Yes | 20221209 OPEN | RTV 93237659 | PRE | - | (80.34) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV93242378 | RTV93242378 | RTV93242378 | (28.22) | #N/A | RTV | 20221210 | Yes | 20221210 OPEN | RTV 93242378 | PRE | - | (28.22) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV93395536 | RTV93395536 | RTV93395536 | (37.14) | #N/A | RTV | 20221227 | Yes | 20221227 OPEN | RTV 93395536 | PRE | - | (37.14) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV93418494 | RTV93418494 | RTV93418494 | (79.88) | #N/A | RTV | 20221229 | Yes | 20221229 OPEN | RTV 93418494 | PRE | - | (79.88) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV93447729 | RTV93447729 | RTV93447729 | (36.38) | #N/A | RTV | 20230101 | Yes | 20230101 OPEN | RTV 93447729 | PRE | - | (36.38) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV93463357 | RTV93463357 | RTV93463357 | (36.92) | #N/A | RTV | 20230102 | Yes | 20230102 OPEN | RTV 93463357 | PRE | - | (36.92) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV93521096 | RTV93521096 | RTV93521096 | (105.42) | #N/A | RTV | 20230115 | Yes | 20230115 OPEN | RTV 93521096 | PRE | - | (105.42) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV93534767 | RTV93534767 | RTV93534767 | (95.46) | #N/A | RTV | 20230109 | Yes | 20230109 OPEN | RTV 93534767 | PRE | - | (95.46) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV93535409 | RTV93535409 | RTV93535409 | (98.76) | #N/A | RTV | 20230109 | Yes | 20230109 OPEN | RTV 93535409 | PRE | - | (98.76) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV93554983 | RTV93554983 | RTV93554983 | (33.10) | #N/A | RTV | 20230111 | Yes | 20230111 OPEN | RTV 93554983 | PRE | - | (33.10) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV93582393 | RTV93582393 | RTV93582393 | (95.46) | #N/A | RTV | 20230114 | Yes | 20230114 OPEN | RTV 93582393 | PRE | - | (95.46) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV93605535 | RTV93605535 | RTV93605535 | (37.84) | #N/A | RTV | 20230116 | Yes | 20230116 OPEN | RTV 93605535 | PRE | - | (37.84) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV93610607 | RTV93610607 | RTV93610607 | (35.46) | #N/A | RTV | 20230117 | Yes | 20230117 OPEN | RTV 93610607 | PRE | - | (35.46) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV93613123 | RTV93613123 | RTV93613123 | (45.46) | #N/A | RTV | 20230118 | Yes | 20230118 OPEN | RTV 93613123 | PRE | - | (45.46) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV93613144 | RTV93613144 | RTV93613144 | (95.46) | #N/A | RTV | 20230118 | Yes | 20230118 OPEN | RTV 93613144 | PRE | - | (95.46) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV93637218 | RTV93637218 | RTV93637218 | (40.46) | #N/A | RTV | 20230119 | Yes | 20230119 OPEN | RTV 93637218 | PRE | - | (40.46) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV93644759 | RTV93644759 | RTV93644759 | (40.46) | #N/A | RTV | 20230120 | Yes | 20230120 OPEN | RTV 93644759 | PRE | - | (40.46) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV93671749 | RTV93671749 | RTV93671749 | (27.92) | #N/A | RTV | 20230123 | Yes | 20230123 OPEN | RTV 93671749 | PRE | - | (27.92) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV93738034 | RTV93738034 | RTV93738034 | (102.26) | #N/A | RTV | 20230201 | Yes | 20230201 OPEN | RTV 93738034 | PRE | - | (102.26) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV93751704 | RTV93751704 | RTV93751704 | (36.96) | #N/A | RTV | 20230203 | Yes | 20230203 OPEN | RTV 93751704 | PRE | - | (36.96) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV93770877 | RTV93770877 | RTV93770877 | (35.46) | #N/A | RTV | 20230207 | Yes | 20230207 OPEN | RTV 93770877 | PRE | - | (35.46) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV93795006 | RTV93795006 | RTV93795006 | (36.96) | #N/A | RTV | 20230210 | Yes | 20230210 OPEN | RTV 93795006 | PRE | - | (36.96) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV93812182 | RTV93812182 | RTV93812182 | (80.42) | #N/A | RTV | 20230214 | Yes | 20230214 OPEN | RTV 93812182 | PRE | - | (80.42) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV93820524 | RTV93820524 | RTV93820524 | (80.42) | #N/A | RTV | 20230221 | Yes | 20230221 OPEN | RTV 93820524 | PRE | - | (80.42) | - |
| 67828 | HIMATSINGKA AMERICA/CALVIN KLEIN | HIMATSINGKA | RTV93826318 | RTV93826318 | RTV93826318 | (41.90) | #N/A | RTV | 20230217 | Yes | 20230217 OPEN | RTV 93826318 | PRE | - | (41.90) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3619009 | RTV3619009 | RTV3619009 | (9.52) | #N/A | RTV | 20220301 | | 20220517 OPEN | RTV 3619009 | PRE | - | (9.52) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3619733 | RTV3619733 | RTV3619733 | (24.44) | #N/A | RTV | 20220307 | | 20220517 OPEN | RTV 3619733 | PRE | - | (24.44) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3621063 | RTV3621063 | RTV3621063 | (1.99) | #N/A | RTV | 20220306 | | 20220517 OPEN | RTV 3621063 | PRE | - | (1.99) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3627384 | RTV3627384 | RTV3627384 | (12.71) | #N/A | RTV | 20220317 | | 20220517 OPEN | RTV 3627384 | PRE | - | (12.71) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3628992 | RTV3628992 | RTV3628992 | (9.52) | #N/A | RTV | 20220317 | | 20220517 OPEN | RTV 3628992 | PRE | - | (9.52) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3747503 | RTV3747503 | RTV3747503 | (10.80) | #N/A | RTV | 20221216 | Yes | 20221216 OPEN | RTV 3747503 | PRE | - | (10.80) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3770428 | RTV3770428 | RTV3770428 | (12.23) | #N/A | RTV | 20221219 | Yes | 20221219 OPEN | RTV 3770428 | PRE | - | (12.23) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3771455 | RTV3771455 | RTV3771455 | (12.23) | #N/A | RTV | 20221216 | Yes | 20221216 OPEN | RTV 3771455 | PRE | - | (12.23) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3771939 | RTV3771939 | RTV3771939 | (8.06) | #N/A | RTV | 20230105 | Yes | 20230105 OPEN | RTV 3771939 | PRE | - | (8.06) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3772665 | RTV3772665 | RTV3772665 | (10.80) | #N/A | RTV | 20221216 | Yes | 20221216 OPEN | RTV 3772665 | PRE | - | (10.80) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3772912 | RTV3772912 | RTV3772912 | (10.80) | #N/A | RTV | 20221219 | Yes | 20221219 OPEN | RTV 3772912 | PRE | - | (10.80) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3773554 | RTV3773554 | RTV3773554 | (16.12) | #N/A | RTV | 20221218 | Yes | 20221218 OPEN | RTV 3773554 | PRE | - | (16.12) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3773712 | RTV3773712 | RTV3773712 | (10.80) | #N/A | RTV | 20221220 | Yes | 20221220 OPEN | RTV 3773712 | PRE | - | (10.80) | - |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3774269 | RTV3774269 | RTV3774269 | (17.28) | #N/A | RTV | 20221219 | Yes | 20221219 | OPEN | RTV 3774269 | PRE | - | (17.28) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3774733 | RTV3774733 | RTV3774733 | (3.53) | #N/A | RTV | 20221222 | Yes | 20221222 | OPEN | RTV 3774733 | PRE | - | (3.53) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3774737 | RTV3774737 | RTV3774737 | (4.77) | #N/A | RTV | 20221222 | Yes | 20221222 | OPEN | RTV 3774737 | PRE | - | (4.77) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3774742 | RTV3774742 | RTV3774742 | (20.62) | #N/A | RTV | 20221222 | Yes | 20221222 | OPEN | RTV 3774742 | PRE | - | (20.62) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3775044 | RTV3775044 | RTV3775044 | (3.53) | #N/A | RTV | 20221221 | Yes | 20221221 | OPEN | RTV 3775044 | PRE | - | (3.53) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3776128 | RTV3776128 | RTV3776128 | (10.80) | #N/A | RTV | 20221226 | Yes | 20221226 | OPEN | RTV 3776128 | PRE | - | (10.80) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3776899 | RTV3776899 | RTV3776899 | (9.52) | #N/A | RTV | 20221226 | Yes | 20221226 | OPEN | RTV 3776899 | PRE | - | (9.52) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3777604 | RTV3777604 | RTV3777604 | (24.58) | #N/A | RTV | 20221227 | Yes | 20221227 | OPEN | RTV 3777604 | PRE | - | (24.58) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3778892 | RTV3778892 | RTV3778892 | (17.28) | #N/A | RTV | 20230102 | Yes | 20230102 | OPEN | RTV 3778892 | PRE | - | (17.28) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3778924 | RTV3778924 | RTV3778924 | (3.54) | #N/A | RTV | 20230102 | Yes | 20230102 | OPEN | RTV 3778924 | PRE | - | (3.54) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3779211 | RTV3779211 | RTV3779211 | (11.93) | #N/A | RTV | 20221229 | Yes | 20221229 | OPEN | RTV 3779211 | PRE | - | (11.93) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3779336 | RTV3779336 | RTV3779336 | (70.42) | #N/A | RTV | 20221230 | Yes | 20221230 | OPEN | RTV 3779336 | PRE | - | (70.42) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3779434 | RTV3779434 | RTV3779434 | (10.80) | #N/A | RTV | 20230104 | Yes | 20230104 | OPEN | RTV 3779434 | PRE | - | (10.80) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3779636 | RTV3779636 | RTV3779636 | (6.06) | #N/A | RTV | 20221230 | Yes | 20221230 | OPEN | RTV 3779636 | PRE | - | (6.06) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3779639 | RTV3779639 | RTV3779639 | (20.62) | #N/A | RTV | 20221230 | Yes | 20221230 | OPEN | RTV 3779639 | PRE | - | (20.62) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3781576 | RTV3781576 | RTV3781576 | (10.80) | #N/A | RTV | 20230104 | Yes | 20230104 | OPEN | RTV 3781576 | PRE | - | (10.80) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3781964 | RTV3781964 | RTV3781964 | (32.26) | #N/A | RTV | 20230104 | Yes | 20230104 | OPEN | RTV 3781964 | PRE | - | (32.26) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3782388 | RTV3782388 | RTV3782388 | (72.73) | #N/A | RTV | 20230105 | Yes | 20230105 | OPEN | RTV 3782388 | PRE | - | (72.73) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3782813 | RTV3782813 | RTV3782813 | (17.28) | #N/A | RTV | 20230107 | Yes | 20230107 | OPEN | RTV 3782813 | PRE | - | (17.28) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3784006 | RTV3784006 | RTV3784006 | (17.28) | #N/A | RTV | 20230107 | Yes | 20230107 | OPEN | RTV 3784006 | PRE | - | (17.28) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3784030 | RTV3784030 | RTV3784030 | (9.52) | #N/A | RTV | 20230108 | Yes | 20230108 | OPEN | RTV 3784030 | PRE | - | (9.52) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3785603 | RTV3785603 | RTV3785603 | (3.54) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 3785603 | PRE | - | (3.54) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3785781 | RTV3785781 | RTV3785781 | (6.06) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 3785781 | PRE | - | (6.06) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3785782 | RTV3785782 | RTV3785782 | (8.56) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 3785782 | PRE | - | (8.56) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3785785 | RTV3785785 | RTV3785785 | (20.62) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 3785785 | PRE | - | (20.62) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3785789 | RTV3785789 | RTV3785789 | (34.58) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 3785789 | PRE | - | (34.58) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3786795 | RTV3786795 | RTV3786795 | (10.80) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 3786795 | PRE | - | (10.80) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3787240 | RTV3787240 | RTV3787240 | (5.46) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 3787240 | PRE | - | (5.46) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3788114 | RTV3788114 | RTV3788114 | (10.80) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 3788114 | PRE | - | (10.80) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3788412 | RTV3788412 | RTV3788412 | (12.71) | #N/A | RTV | 20230117 | Yes | 20230117 | OPEN | RTV 3788412 | PRE | - | (12.71) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3788491 | RTV3788491 | RTV3788491 | (3.53) | #N/A | RTV | 20230118 | Yes | 20230118 | OPEN | RTV 3788491 | PRE | - | (3.53) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3788715 | RTV3788715 | RTV3788715 | (10.99) | #N/A | RTV | 20230118 | Yes | 20230118 | OPEN | RTV 3788715 | PRE | - | (10.99) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3788716 | RTV3788716 | RTV3788716 | (5.46) | #N/A | RTV | 20230118 | Yes | 20230118 | OPEN | RTV 3788716 | PRE | - | (5.46) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3788718 | RTV3788718 | RTV3788718 | (3.54) | #N/A | RTV | 20230118 | Yes | 20230118 | OPEN | RTV 3788718 | PRE | - | (3.54) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3789749 | RTV3789749 | RTV3789749 | (4.09) | #N/A | RTV | 20230121 | Yes | 20230121 | OPEN | RTV 3789749 | PRE | - | (4.09) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3789945 | RTV3789945 | RTV3789945 | (10.80) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 3789945 | PRE | - | (10.80) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3790668 | RTV3790668 | RTV3790668 | (8.56) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 3790668 | PRE | - | (8.56) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3790673 | RTV3790673 | RTV3790673 | (10.99) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 3790673 | PRE | - | (10.99) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3791578 | RTV3791578 | RTV3791578 | (3.54) | #N/A | RTV | 20230126 | Yes | 20230126 | OPEN | RTV 3791578 | PRE | - | (3.54) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3791579 | RTV3791579 | RTV3791579 | (9.52) | #N/A | RTV | 20230126 | Yes | 20230126 | OPEN | RTV 3791579 | PRE | - | (9.52) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3791580 | RTV3791580 | RTV3791580 | (9.52) | #N/A | RTV | 20230126 | Yes | 20230126 | OPEN | RTV 3791580 | PRE | - | (9.52) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3792107 | RTV3792107 | RTV3792107 | (10.99) | #N/A | RTV | 20230127 | Yes | 20230127 | OPEN | RTV 3792107 | PRE | - | (10.99) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3792438 | RTV3792438 | RTV3792438 | (10.80) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 3792438 | PRE | - | (10.80) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3792563 | RTV3792563 | RTV3792563 | (10.80) | #N/A | RTV | 20230209 | Yes | 20230209 | OPEN | RTV 3792563 | PRE | - | (10.80) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3793161 | RTV3793161 | RTV3793161 | (5.46) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 3793161 | PRE | - | (5.46) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3793482 | RTV3793482 | RTV3793482 | (10.80) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 3793482 | PRE | - | (10.80) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3793483 | RTV3793483 | RTV3793483 | (10.80) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 3793483 | PRE | - | (10.80) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3795406 | RTV3795406 | RTV3795406 | (16.12) | #N/A | RTV | 20230207 | Yes | 20230207 | OPEN | RTV 3795406 | PRE | - | (16.12) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3795512 | RTV3795512 | RTV3795512 | (20.62) | #N/A | RTV | 20230208 | Yes | 20230208 | OPEN | RTV 3795512 | PRE | - | (20.62) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3795827 | RTV3795827 | RTV3795827 | (2.44) | #N/A | RTV | 20230209 | Yes | 20230209 | OPEN | RTV 3795827 | PRE | - | (2.44) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3796514 | RTV3796514 | RTV3796514 | (4.60) | #N/A | RTV | 20230212 | Yes | 20230212 | OPEN | RTV 3796514 | PRE | - | (4.60) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3797034 | RTV3797034 | RTV3797034 | (9.52) | #N/A | RTV | 20230214 | Yes | 20230214 | OPEN | RTV 3797034 | PRE | - | (9.52) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3797085 | RTV3797085 | RTV3797085 | (7.36) | #N/A | RTV | 20230217 | Yes | 20230217 | OPEN | RTV 3797085 | PRE | - | (7.36) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3797190 | RTV3797190 | RTV3797190 | (10.80) | #N/A | RTV | 20230215 | Yes | 20230215 | OPEN | RTV 3797190 | PRE | - | (10.80) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3797610 | RTV3797610 | RTV3797610 | (9.92) | #N/A | RTV | 20230217 | Yes | 20230217 | OPEN | RTV 3797610 | PRE | - | (9.92) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3798149 | RTV3798149 | RTV3798149 | (10.99) | #N/A | RTV | 20230217 | Yes | 20230217 | OPEN | RTV 3798149 | PRE | - | (10.99) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV3798357 | RTV3798357 | RTV3798357 | (12.23) | #N/A | RTV | 20230222 | Yes | 20230222 | OPEN | RTV 3798357 | PRE | - | (12.23) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV91850113 | RTV91850113 | RTV91850113 | (23.24) | #N/A | RTV | 20230313 | Yes | 20230313 | OPEN | RTV 91850113 | PRE | - | (23.24) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV92248223 | RTV92248223 | RTV92248223 | (17.03) | #N/A | RTV | 20230110 | Yes | 20230110 | OPEN | RTV 92248223 | PRE | - | (17.03) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93239396 | RTV93239396 | RTV93239396 | (23.90) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 93239396 | PRE | - | (23.90) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93370661 | RTV93370661 | RTV93370661 | (19.12) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 93370661 | PRE | - | (19.12) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93379798 | RTV93379798 | RTV93379798 | (20.76) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 93379798 | PRE | - | (20.76) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93420183 | RTV93420183 | RTV93420183 | (8.92) | #N/A | RTV | 20230115 | Yes | 20230115 | OPEN | RTV 93420183 | PRE | - | (8.92) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93420300 | RTV93420300 | RTV93420300 | (10.04) | #N/A | RTV | 20230115 | Yes | 20230115 | OPEN | RTV 93420300 | PRE | - | (10.04) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93459793 | RTV93459793 | RTV93459793 | (30.54) | #N/A | RTV | 20230105 | Yes | 20230105 | OPEN | RTV 93459793 | PRE | - | (30.54) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93476273 | RTV93476273 | RTV93476273 | (22.22) | #N/A | RTV | 20230104 | Yes | 20230104 | OPEN | RTV 93476273 | PRE | - | (22.22) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93477579 | RTV93477579 | RTV93477579 | (24.79) | #N/A | RTV | 20230104 | Yes | 20230104 | OPEN | RTV 93477579 | PRE | - | (24.79) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93480728 | RTV93480728 | RTV93480728 | (24.79) | #N/A | RTV | 20230104 | Yes | 20230104 | OPEN | RTV 93480728 | PRE | - | (24.79) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93482333 | RTV93482333 | RTV93482333 | (29.00) | #N/A | RTV | 20230104 | Yes | 20230104 | OPEN | RTV 93482333 | PRE | - | (29.00) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93482346 | RTV93482346 | RTV93482346 | (29.00) | #N/A | RTV | 20230104 | Yes | 20230104 | OPEN | RTV 93482346 | PRE | - | (29.00) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93482366 | RTV93482366 | RTV93482366 | (29.00) | #N/A | RTV | 20230104 | Yes | 20230104 | OPEN | RTV 93482366 | PRE | - | (29.00) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93482401 | RTV93482401 | RTV93482401 | (29.00) | #N/A | RTV | 20230104 | Yes | 20230104 | OPEN | RTV 93482401 | PRE | - | (29.00) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93483433 | RTV93483433 | RTV93483433 | (23.60) | #N/A | RTV | 20230104 | Yes | 20230104 | OPEN | RTV 93483433 | PRE | - | (23.60) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93483511 | RTV93483511 | RTV93483511 | (21.72) | #N/A | RTV | 20230104 | Yes | 20230104 | OPEN | RTV 93483511 | PRE | - | (21.72) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93484805 | RTV93484805 | RTV93484805 | (30.45) | #N/A | RTV | 20230104 | Yes | 20230104 | OPEN | RTV 93484805 | PRE | - | (30.45) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93485703 | RTV93485703 | RTV93485703 | (36.02) | #N/A | RTV | 20230104 | Yes | 20230104 | OPEN | RTV 93485703 | PRE | - | (36.02) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93488710 | RTV93488710 | RTV93488710 | (42.58) | #N/A | RTV | 20230105 | Yes | 20230105 | OPEN | RTV 93488710 | PRE | - | (42.58) | - |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93488973 | RTV93488973 | RTV93488973 | (40.66) | #N/A | RTV | 20230105 | Yes | 20230105 | OPEN | RTV 93488973 | PRE | - | (40.66) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93489220 | RTV93489220 | RTV93489220 | (43.91) | #N/A | RTV | 20230105 | Yes | 20230105 | OPEN | RTV 93489220 | PRE | - | (43.91) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93489409 | RTV93489409 | RTV93489409 | (23.60) | #N/A | RTV | 20230105 | Yes | 20230105 | OPEN | RTV 93489409 | PRE | - | (23.60) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93490528 | RTV93490528 | RTV93490528 | (25.71) | #N/A | RTV | 20230105 | Yes | 20230105 | OPEN | RTV 93490528 | PRE | - | (25.71) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93490576 | RTV93490576 | RTV93490576 | (29.00) | #N/A | RTV | 20230105 | Yes | 20230105 | OPEN | RTV 93490576 | PRE | - | (29.00) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93490997 | RTV93490997 | RTV93490997 | (17.99) | #N/A | RTV | 20230105 | Yes | 20230105 | OPEN | RTV 93490997 | PRE | - | (17.99) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93491361 | RTV93491361 | RTV93491361 | (42.30) | #N/A | RTV | 20230105 | Yes | 20230105 | OPEN | RTV 93491361 | PRE | - | (42.30) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93493145 | RTV93493145 | RTV93493145 | (23.60) | #N/A | RTV | 20230105 | Yes | 20230105 | OPEN | RTV 93493145 | PRE | - | (23.60) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93493165 | RTV93493165 | RTV93493165 | (23.60) | #N/A | RTV | 20230105 | Yes | 20230105 | OPEN | RTV 93493165 | PRE | - | (23.60) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93493238 | RTV93493238 | RTV93493238 | (25.19) | #N/A | RTV | 20230105 | Yes | 20230105 | OPEN | RTV 93493238 | PRE | - | (25.19) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93493731 | RTV93493731 | RTV93493731 | (26.02) | #N/A | RTV | 20230105 | Yes | 20230105 | OPEN | RTV 93493731 | PRE | - | (26.02) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93494426 | RTV93494426 | RTV93494426 | (29.92) | #N/A | RTV | 20230105 | Yes | 20230105 | OPEN | RTV 93494426 | PRE | - | (29.92) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93495150 | RTV93495150 | RTV93495150 | (23.04) | #N/A | RTV | 20230105 | Yes | 20230105 | OPEN | RTV 93495150 | PRE | - | (23.04) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93495999 | RTV93495999 | RTV93495999 | (23.78) | #N/A | RTV | 20230106 | Yes | 20230106 | OPEN | RTV 93495999 | PRE | - | (23.78) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93497404 | RTV93497404 | RTV93497404 | (24.79) | #N/A | RTV | 20230105 | Yes | 20230105 | OPEN | RTV 93497404 | PRE | - | (24.79) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93497433 | RTV93497433 | RTV93497433 | (23.60) | #N/A | RTV | 20230105 | Yes | 20230105 | OPEN | RTV 93497433 | PRE | - | (23.60) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93497608 | RTV93497608 | RTV93497608 | (25.37) | #N/A | RTV | 20230106 | Yes | 20230106 | OPEN | RTV 93497608 | PRE | - | (25.37) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93497827 | RTV93497827 | RTV93497827 | (23.60) | #N/A | RTV | 20230105 | Yes | 20230105 | OPEN | RTV 93497827 | PRE | - | (23.60) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93498181 | RTV93498181 | RTV93498181 | (44.44) | #N/A | RTV | 20230105 | Yes | 20230105 | OPEN | RTV 93498181 | PRE | - | (44.44) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93498203 | RTV93498203 | RTV93498203 | (36.62) | #N/A | RTV | 20230105 | Yes | 20230105 | OPEN | RTV 93498203 | PRE | - | (36.62) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93503929 | RTV93503929 | RTV93503929 | (32.29) | #N/A | RTV | 20230106 | Yes | 20230106 | OPEN | RTV 93503929 | PRE | - | (32.29) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93504518 | RTV93504518 | RTV93504518 | (19.14) | #N/A | RTV | 20230106 | Yes | 20230106 | OPEN | RTV 93504518 | PRE | - | (19.14) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93504935 | RTV93504935 | RTV93504935 | (19.14) | #N/A | RTV | 20230106 | Yes | 20230106 | OPEN | RTV 93504935 | PRE | - | (19.14) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93506052 | RTV93506052 | RTV93506052 | (17.05) | #N/A | RTV | 20230108 | Yes | 20230108 | OPEN | RTV 93506052 | PRE | - | (17.05) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93506687 | RTV93506687 | RTV93506687 | (24.12) | #N/A | RTV | 20230106 | Yes | 20230106 | OPEN | RTV 93506687 | PRE | - | (24.12) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93508846 | RTV93508846 | RTV93508846 | (31.96) | #N/A | RTV | 20230107 | Yes | 20230107 | OPEN | RTV 93508846 | PRE | - | (31.96) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93508856 | RTV93508856 | RTV93508856 | (34.16) | #N/A | RTV | 20230106 | Yes | 20230106 | OPEN | RTV 93508856 | PRE | - | (34.16) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93508877 | RTV93508877 | RTV93508877 | (20.56) | #N/A | RTV | 20230106 | Yes | 20230106 | OPEN | RTV 93508877 | PRE | - | (20.56) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93511448 | RTV93511448 | RTV93511448 | (24.79) | #N/A | RTV | 20230107 | Yes | 20230107 | OPEN | RTV 93511448 | PRE | - | (24.79) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93512079 | RTV93512079 | RTV93512079 | (17.53) | #N/A | RTV | 20230107 | Yes | 20230107 | OPEN | RTV 93512079 | PRE | - | (17.53) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93512999 | RTV93512999 | RTV93512999 | (29.62) | #N/A | RTV | 20230107 | Yes | 20230107 | OPEN | RTV 93512999 | PRE | - | (29.62) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93514878 | RTV93514878 | RTV93514878 | (22.86) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 93514878 | PRE | - | (22.86) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93515648 | RTV93515648 | RTV93515648 | (22.52) | #N/A | RTV | 20230108 | Yes | 20230108 | OPEN | RTV 93515648 | PRE | - | (22.52) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93515999 | RTV93515999 | RTV93515999 | (24.53) | #N/A | RTV | 20230108 | Yes | 20230108 | OPEN | RTV 93515999 | PRE | - | (24.53) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93516627 | RTV93516627 | RTV93516627 | (16.25) | #N/A | RTV | 20230108 | Yes | 20230108 | OPEN | RTV 93516627 | PRE | - | (16.25) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93517051 | RTV93517051 | RTV93517051 | (18.57) | #N/A | RTV | 20230108 | Yes | 20230108 | OPEN | RTV 93517051 | PRE | - | (18.57) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93517140 | RTV93517140 | RTV93517140 | (46.40) | #N/A | RTV | 20230108 | Yes | 20230108 | OPEN | RTV 93517140 | PRE | - | (46.40) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93517261 | RTV93517261 | RTV93517261 | (24.79) | #N/A | RTV | 20230108 | Yes | 20230108 | OPEN | RTV 93517261 | PRE | - | (24.79) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93517525 | RTV93517525 | RTV93517525 | (22.86) | #N/A | RTV | 20230108 | Yes | 20230108 | OPEN | RTV 93517525 | PRE | - | (22.86) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93519106 | RTV93519106 | RTV93519106 | (17.17) | #N/A | RTV | 20230108 | Yes | 20230108 | OPEN | RTV 93519106 | PRE | - | (17.17) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93520944 | RTV93520944 | RTV93520944 | (24.79) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93520944 | PRE | - | (24.79) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93521089 | RTV93521089 | RTV93521089 | (24.79) | #N/A | RTV | 20230108 | Yes | 20230108 | OPEN | RTV 93521089 | PRE | - | (24.79) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93521152 | RTV93521152 | RTV93521152 | (129.38) | #N/A | RTV | 20230110 | Yes | 20230110 | OPEN | RTV 93521152 | PRE | - | (129.38) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93521231 | RTV93521231 | RTV93521231 | (73.57) | #N/A | RTV | 20230108 | Yes | 20230108 | OPEN | RTV 93521231 | PRE | - | (73.57) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93522980 | RTV93522980 | RTV93522980 | (23.64) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93522980 | PRE | - | (23.64) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93523039 | RTV93523039 | RTV93523039 | (23.64) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93523039 | PRE | - | (23.64) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93523079 | RTV93523079 | RTV93523079 | (72.11) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93523079 | PRE | - | (72.11) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93523929 | RTV93523929 | RTV93523929 | (29.04) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93523929 | PRE | - | (29.04) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93524109 | RTV93524109 | RTV93524109 | (24.83) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93524109 | PRE | - | (24.83) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93525365 | RTV93525365 | RTV93525365 | (23.64) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93525365 | PRE | - | (23.64) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93525822 | RTV93525822 | RTV93525822 | (24.83) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93525822 | PRE | - | (24.83) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93526309 | RTV93526309 | RTV93526309 | (29.04) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93526309 | PRE | - | (29.04) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93527478 | RTV93527478 | RTV93527478 | (17.58) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93527478 | PRE | - | (17.58) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93528026 | RTV93528026 | RTV93528026 | (23.64) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93528026 | PRE | - | (23.64) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93528873 | RTV93528873 | RTV93528873 | (22.56) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93528873 | PRE | - | (22.56) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93529010 | RTV93529010 | RTV93529010 | (22.56) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93529010 | PRE | - | (22.56) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93529072 | RTV93529072 | RTV93529072 | (48.18) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93529072 | PRE | - | (48.18) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93529164 | RTV93529164 | RTV93529164 | (29.04) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93529164 | PRE | - | (29.04) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93529322 | RTV93529322 | RTV93529322 | (19.18) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93529322 | PRE | - | (19.18) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93529995 | RTV93529995 | RTV93529995 | (42.62) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93529995 | PRE | - | (42.62) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93530668 | RTV93530668 | RTV93530668 | (41.16) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93530668 | PRE | - | (41.16) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93531673 | RTV93531673 | RTV93531673 | (22.56) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93531673 | PRE | - | (22.56) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93532740 | RTV93532740 | RTV93532740 | (23.64) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93532740 | PRE | - | (23.64) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93532974 | RTV93532974 | RTV93532974 | (24.52) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93532974 | PRE | - | (24.52) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93534104 | RTV93534104 | RTV93534104 | (31.32) | #N/A | RTV | 20230110 | Yes | 20230110 | OPEN | RTV 93534104 | PRE | - | (31.32) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93534447 | RTV93534447 | RTV93534447 | (21.27) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93534447 | PRE | - | (21.27) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93534479 | RTV93534479 | RTV93534479 | (30.95) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93534479 | PRE | - | (30.95) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93535208 | RTV93535208 | RTV93535208 | (24.83) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93535208 | PRE | - | (24.83) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93535556 | RTV93535556 | RTV93535556 | (29.92) | #N/A | RTV | 20230109 | Yes | 20230109 | OPEN | RTV 93535556 | PRE | - | (29.92) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93536807 | RTV93536807 | RTV93536807 | (41.70) | #N/A | RTV | 20230110 | Yes | 20230110 | OPEN | RTV 93536807 | PRE | - | (41.70) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93537294 | RTV93537294 | RTV93537294 | (24.83) | #N/A | RTV | 20230110 | Yes | 20230110 | OPEN | RTV 93537294 | PRE | - | (24.83) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93537643 | RTV93537643 | RTV93537643 | (96.21) | #N/A | RTV | 20230110 | Yes | 20230110 | OPEN | RTV 93537643 | PRE | - | (96.21) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93537809 | RTV93537809 | RTV93537809 | (68.13) | #N/A | RTV | 20230110 | Yes | 20230110 | OPEN | RTV 93537809 | PRE | - | (68.13) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93538198 | RTV93538198 | RTV93538198 | (65.94) | #N/A | RTV | 20230110 | Yes | 20230110 | OPEN | RTV 93538198 | PRE | - | (65.94) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93538810 | RTV93538810 | RTV93538810 | (24.83) | #N/A | RTV | 20230110 | Yes | 20230110 | OPEN | RTV 93538810 | PRE | - | (24.83) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93541479 | RTV93541479 | RTV93541479 | (23.64) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93541479 | PRE | - | (23.64) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93542639 | RTV93542639 | RTV93542639 | (43.86) | #N/A | RTV | 20230110 | Yes | 20230110 | OPEN | RTV 93542639 | PRE | - | (43.86) | - |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93543000 | RTV93543000 | RTV93543000 | (22.56) | #N/A | RTV | 20230110 | Yes | 20230110 | OPEN | RTV 93543000 | PRE | - | (22.56) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93543689 | RTV93543689 | RTV93543689 | (20.23) | #N/A | RTV | 20230110 | Yes | 20230110 | OPEN | RTV 93543689 | PRE | - | (20.23) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93544235 | RTV93544235 | RTV93544235 | (23.64) | #N/A | RTV | 20230110 | Yes | 20230110 | OPEN | RTV 93544235 | PRE | - | (23.64) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93544290 | RTV93544290 | RTV93544290 | (29.04) | #N/A | RTV | 20230110 | Yes | 20230110 | OPEN | RTV 93544290 | PRE | - | (29.04) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93545474 | RTV93545474 | RTV93545474 | (33.38) | #N/A | RTV | 20230110 | Yes | 20230110 | OPEN | RTV 93545474 | PRE | - | (33.38) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93545920 | RTV93545920 | RTV93545920 | (29.92) | #N/A | RTV | 20230110 | Yes | 20230110 | OPEN | RTV 93545920 | PRE | - | (29.92) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93546466 | RTV93546466 | RTV93546466 | (8.70) | #N/A | RTV | 20230125 | Yes | 20230125 | OPEN | RTV 93546466 | PRE | - | (8.70) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93548313 | RTV93548313 | RTV93548313 | (23.79) | #N/A | RTV | 20230111 | Yes | 20230111 | OPEN | RTV 93548313 | PRE | - | (23.79) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93548698 | RTV93548698 | RTV93548698 | (23.64) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 93548698 | PRE | - | (23.64) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93549351 | RTV93549351 | RTV93549351 | (23.64) | #N/A | RTV | 20230111 | Yes | 20230111 | OPEN | RTV 93549351 | PRE | - | (23.64) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93549555 | RTV93549555 | RTV93549555 | (29.04) | #N/A | RTV | 20230111 | Yes | 20230111 | OPEN | RTV 93549555 | PRE | - | (29.04) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93552755 | RTV93552755 | RTV93552755 | (25.23) | #N/A | RTV | 20230111 | Yes | 20230111 | OPEN | RTV 93552755 | PRE | - | (25.23) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93552962 | RTV93552962 | RTV93552962 | (24.83) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 93552962 | PRE | - | (24.83) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93556182 | RTV93556182 | RTV93556182 | (23.78) | #N/A | RTV | 20230111 | Yes | 20230111 | OPEN | RTV 93556182 | PRE | - | (23.78) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93556271 | RTV93556271 | RTV93556271 | (29.04) | #N/A | RTV | 20230111 | Yes | 20230111 | OPEN | RTV 93556271 | PRE | - | (29.04) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93557434 | RTV93557434 | RTV93557434 | (20.06) | #N/A | RTV | 20230111 | Yes | 20230111 | OPEN | RTV 93557434 | PRE | - | (20.06) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93557742 | RTV93557742 | RTV93557742 | (24.52) | #N/A | RTV | 20230111 | Yes | 20230111 | OPEN | RTV 93557742 | PRE | - | (24.52) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93558227 | RTV93558227 | RTV93558227 | (18.45) | #N/A | RTV | 20230111 | Yes | 20230111 | OPEN | RTV 93558227 | PRE | - | (18.45) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93558385 | RTV93558385 | RTV93558385 | (45.77) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 93558385 | PRE | - | (45.77) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93561932 | RTV93561932 | RTV93561932 | (44.34) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 93561932 | PRE | - | (44.34) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93561980 | RTV93561980 | RTV93561980 | (19.18) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 93561980 | PRE | - | (19.18) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93562192 | RTV93562192 | RTV93562192 | (30.95) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 93562192 | PRE | - | (30.95) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93562500 | RTV93562500 | RTV93562500 | (23.93) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 93562500 | PRE | - | (23.93) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93564076 | RTV93564076 | RTV93564076 | (19.18) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 93564076 | PRE | - | (19.18) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93565568 | RTV93565568 | RTV93565568 | (84.53) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 93565568 | PRE | - | (84.53) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93565726 | RTV93565726 | RTV93565726 | (57.93) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 93565726 | PRE | - | (57.93) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93565903 | RTV93565903 | RTV93565903 | (23.64) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 93565903 | PRE | - | (23.64) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93565986 | RTV93565986 | RTV93565986 | (23.64) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 93565986 | PRE | - | (23.64) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93566148 | RTV93566148 | RTV93566148 | (42.07) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 93566148 | PRE | - | (42.07) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93566275 | RTV93566275 | RTV93566275 | (22.64) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 93566275 | PRE | - | (22.64) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93566328 | RTV93566328 | RTV93566328 | (31.24) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 93566328 | PRE | - | (31.24) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93566856 | RTV93566856 | RTV93566856 | (25.23) | #N/A | RTV | 20230112 | Yes | 20230112 | OPEN | RTV 93566856 | PRE | - | (25.23) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93569958 | RTV93569958 | RTV93569958 | (24.83) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 93569958 | PRE | - | (24.83) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93571904 | RTV93571904 | RTV93571904 | (25.23) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 93571904 | PRE | - | (25.23) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93572009 | RTV93572009 | RTV93572009 | (24.83) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 93572009 | PRE | - | (24.83) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93573855 | RTV93573855 | RTV93573855 | (22.90) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 93573855 | PRE | - | (22.90) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93574505 | RTV93574505 | RTV93574505 | (40.70) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 93574505 | PRE | - | (40.70) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93574597 | RTV93574597 | RTV93574597 | (32.12) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 93574597 | PRE | - | (32.12) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93574630 | RTV93574630 | RTV93574630 | (22.56) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 93574630 | PRE | - | (22.56) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93574719 | RTV93574719 | RTV93574719 | (23.64) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 93574719 | PRE | - | (23.64) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93575013 | RTV93575013 | RTV93575013 | (23.64) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 93575013 | PRE | - | (23.64) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93575182 | RTV93575182 | RTV93575182 | (22.56) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 93575182 | PRE | - | (22.56) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93575194 | RTV93575194 | RTV93575194 | (23.44) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 93575194 | PRE | - | (23.44) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93576047 | RTV93576047 | RTV93576047 | (23.64) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 93576047 | PRE | - | (23.64) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93576059 | RTV93576059 | RTV93576059 | (29.04) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 93576059 | PRE | - | (29.04) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93576695 | RTV93576695 | RTV93576695 | (25.23) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 93576695 | PRE | - | (25.23) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93576700 | RTV93576700 | RTV93576700 | (31.82) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 93576700 | PRE | - | (31.82) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93577143 | RTV93577143 | RTV93577143 | (20.06) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 93577143 | PRE | - | (20.06) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93577195 | RTV93577195 | RTV93577195 | (27.22) | #N/A | RTV | 20230114 | Yes | 20230114 | OPEN | RTV 93577195 | PRE | - | (27.22) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93577600 | RTV93577600 | RTV93577600 | (56.62) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 93577600 | PRE | - | (56.62) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93578472 | RTV93578472 | RTV93578472 | (20.76) | #N/A | RTV | 20230115 | Yes | 20230115 | OPEN | RTV 93578472 | PRE | - | (20.76) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93578500 | RTV93578500 | RTV93578500 | (17.05) | #N/A | RTV | 20230115 | Yes | 20230115 | OPEN | RTV 93578500 | PRE | - | (17.05) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93579071 | RTV93579071 | RTV93579071 | (21.76) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 93579071 | PRE | - | (21.76) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93579092 | RTV93579092 | RTV93579092 | (23.79) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 93579092 | PRE | - | (23.79) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93579159 | RTV93579159 | RTV93579159 | (19.68) | #N/A | RTV | 20230113 | Yes | 20230113 | OPEN | RTV 93579159 | PRE | - | (19.68) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93581056 | RTV93581056 | RTV93581056 | (22.90) | #N/A | RTV | 20230114 | Yes | 20230114 | OPEN | RTV 93581056 | PRE | - | (22.90) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93582656 | RTV93582656 | RTV93582656 | (23.64) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93582656 | PRE | - | (23.64) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93582687 | RTV93582687 | RTV93582687 | (17.57) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93582687 | PRE | - | (17.57) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93584293 | RTV93584293 | RTV93584293 | (23.64) | #N/A | RTV | 20230114 | Yes | 20230114 | OPEN | RTV 93584293 | PRE | - | (23.64) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93585307 | RTV93585307 | RTV93585307 | (40.70) | #N/A | RTV | 20230115 | Yes | 20230115 | OPEN | RTV 93585307 | PRE | - | (40.70) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93586028 | RTV93586028 | RTV93586028 | (19.18) | #N/A | RTV | 20230115 | Yes | 20230115 | OPEN | RTV 93586028 | PRE | - | (19.18) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93586287 | RTV93586287 | RTV93586287 | (22.56) | #N/A | RTV | 20230124 | Yes | 20230124 | OPEN | RTV 93586287 | PRE | - | (22.56) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93587341 | RTV93587341 | RTV93587341 | (24.83) | #N/A | RTV | 20230115 | Yes | 20230115 | OPEN | RTV 93587341 | PRE | - | (24.83) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93588378 | RTV93588378 | RTV93588378 | (24.91) | #N/A | RTV | 20230115 | Yes | 20230115 | OPEN | RTV 93588378 | PRE | - | (24.91) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93589095 | RTV93589095 | RTV93589095 | (30.94) | #N/A | RTV | 20230115 | Yes | 20230115 | OPEN | RTV 93589095 | PRE | - | (30.94) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93589285 | RTV93589285 | RTV93589285 | (23.64) | #N/A | RTV | 20230115 | Yes | 20230115 | OPEN | RTV 93589285 | PRE | - | (23.64) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93589457 | RTV93589457 | RTV93589457 | (19.18) | #N/A | RTV | 20230115 | Yes | 20230115 | OPEN | RTV 93589457 | PRE | - | (19.18) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93590147 | RTV93590147 | RTV93590147 | (18.45) | #N/A | RTV | 20230115 | Yes | 20230115 | OPEN | RTV 93590147 | PRE | - | (18.45) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93590698 | RTV93590698 | RTV93590698 | (31.82) | #N/A | RTV | 20230115 | Yes | 20230115 | OPEN | RTV 93590698 | PRE | - | (31.82) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93590913 | RTV93590913 | RTV93590913 | (21.76) | #N/A | RTV | 20230115 | Yes | 20230115 | OPEN | RTV 93590913 | PRE | - | (21.76) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93591171 | RTV93591171 | RTV93591171 | (18.46) | #N/A | RTV | 20230115 | Yes | 20230115 | OPEN | RTV 93591171 | PRE | - | (18.46) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93593565 | RTV93593565 | RTV93593565 | (18.61) | #N/A | RTV | 20230117 | Yes | 20230117 | OPEN | RTV 93593565 | PRE | - | (18.61) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93593582 | RTV93593582 | RTV93593582 | (18.61) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93593582 | PRE | - | (18.61) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93593678 | RTV93593678 | RTV93593678 | (20.08) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93593678 | PRE | - | (20.08) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93593995 | RTV93593995 | RTV93593995 | (91.18) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93593995 | PRE | - | (91.18) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93594908 | RTV93594908 | RTV93594908 | (23.64) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93594908 | PRE | - | (23.64) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93594926 | RTV93594926 | RTV93594926 | (22.56) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93594926 | PRE | - | (22.56) | - |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93595990 | RTV93595990 | RTV93595990 | (18.61) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93595990 | PRE | - | (18.61) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93596036 | RTV93596036 | RTV93596036 | (23.64) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93596036 | PRE | - | (23.64) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93596138 | RTV93596138 | RTV93596138 | (23.64) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93596138 | PRE | - | (23.64) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93596269 | RTV93596269 | RTV93596269 | (16.29) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93596269 | PRE | - | (16.29) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93596495 | RTV93596495 | RTV93596495 | (32.00) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93596495 | PRE | - | (32.00) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93596942 | RTV93596942 | RTV93596942 | (23.79) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93596942 | PRE | - | (23.79) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93597834 | RTV93597834 | RTV93597834 | (22.56) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93597834 | PRE | - | (22.56) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93598159 | RTV93598159 | RTV93598159 | (32.70) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93598159 | PRE | - | (32.70) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93598310 | RTV93598310 | RTV93598310 | (30.95) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93598310 | PRE | - | (30.95) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93599965 | RTV93599965 | RTV93599965 | (24.83) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93599965 | PRE | - | (24.83) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93600143 | RTV93600143 | RTV93600143 | (17.17) | #N/A | RTV | 20230118 | Yes | 20230118 | OPEN | RTV 93600143 | PRE | - | (17.17) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93600254 | RTV93600254 | RTV93600254 | (29.04) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93600254 | PRE | - | (29.04) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93600411 | RTV93600411 | RTV93600411 | (30.95) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93600411 | PRE | - | (30.95) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93601835 | RTV93601835 | RTV93601835 | (29.92) | #N/A | RTV | 20230131 | Yes | 20230131 | OPEN | RTV 93601835 | PRE | - | (29.92) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93602771 | RTV93602771 | RTV93602771 | (24.52) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93602771 | PRE | - | (24.52) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93602832 | RTV93602832 | RTV93602832 | (22.56) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93602832 | PRE | - | (22.56) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93603721 | RTV93603721 | RTV93603721 | (21.76) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93603721 | PRE | - | (21.76) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93604030 | RTV93604030 | RTV93604030 | (29.04) | #N/A | RTV | 20230117 | Yes | 20230117 | OPEN | RTV 93604030 | PRE | - | (29.04) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93604417 | RTV93604417 | RTV93604417 | (38.53) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93604417 | PRE | - | (38.53) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93604960 | RTV93604960 | RTV93604960 | (32.70) | #N/A | RTV | 20230116 | Yes | 20230116 | OPEN | RTV 93604960 | PRE | - | (32.70) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93606791 | RTV93606791 | RTV93606791 | (66.22) | #N/A | RTV | 20230117 | Yes | 20230117 | OPEN | RTV 93606791 | PRE | - | (66.22) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93607037 | RTV93607037 | RTV93607037 | (48.18) | #N/A | RTV | 20230117 | Yes | 20230117 | OPEN | RTV 93607037 | PRE | - | (48.18) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93607236 | RTV93607236 | RTV93607236 | (23.64) | #N/A | RTV | 20230117 | Yes | 20230117 | OPEN | RTV 93607236 | PRE | - | (23.64) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93607649 | RTV93607649 | RTV93607649 | (59.77) | #N/A | RTV | 20230117 | Yes | 20230117 | OPEN | RTV 93607649 | PRE | - | (59.77) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93607836 | RTV93607836 | RTV93607836 | (17.57) | #N/A | RTV | 20230117 | Yes | 20230117 | OPEN | RTV 93607836 | PRE | - | (17.57) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93610755 | RTV93610755 | RTV93610755 | (29.04) | #N/A | RTV | 20230117 | Yes | 20230117 | OPEN | RTV 93610755 | PRE | - | (29.04) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93612624 | RTV93612624 | RTV93612624 | (76.37) | #N/A | RTV | 20230117 | Yes | 20230117 | OPEN | RTV 93612624 | PRE | - | (76.37) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93613154 | RTV93613154 | RTV93613154 | (40.70) | #N/A | RTV | 20230117 | Yes | 20230117 | OPEN | RTV 93613154 | PRE | - | (40.70) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93613941 | RTV93613941 | RTV93613941 | (24.83) | #N/A | RTV | 20230117 | Yes | 20230117 | OPEN | RTV 93613941 | PRE | - | (24.83) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93614422 | RTV93614422 | RTV93614422 | (19.06) | #N/A | RTV | 20230117 | Yes | 20230117 | OPEN | RTV 93614422 | PRE | - | (19.06) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93615491 | RTV93615491 | RTV93615491 | (17.17) | #N/A | RTV | 20230117 | Yes | 20230117 | OPEN | RTV 93615491 | PRE | - | (17.17) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93616111 | RTV93616111 | RTV93616111 | (29.04) | #N/A | RTV | 20230117 | Yes | 20230117 | OPEN | RTV 93616111 | PRE | - | (29.04) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93616323 | RTV93616323 | RTV93616323 | (29.04) | #N/A | RTV | 20230117 | Yes | 20230117 | OPEN | RTV 93616323 | PRE | - | (29.04) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93618444 | RTV93618444 | RTV93618444 | (23.79) | #N/A | RTV | 20230118 | Yes | 20230118 | OPEN | RTV 93618444 | PRE | - | (23.79) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93618524 | RTV93618524 | RTV93618524 | (17.58) | #N/A | RTV | 20230118 | Yes | 20230118 | OPEN | RTV 93618524 | PRE | - | (17.58) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93622607 | RTV93622607 | RTV93622607 | (65.93) | #N/A | RTV | 20230118 | Yes | 20230118 | OPEN | RTV 93622607 | PRE | - | (65.93) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93622959 | RTV93622959 | RTV93622959 | (58.06) | #N/A | RTV | 20230118 | Yes | 20230118 | OPEN | RTV 93622959 | PRE | - | (58.06) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93623149 | RTV93623149 | RTV93623149 | (23.64) | #N/A | RTV | 20230118 | Yes | 20230118 | OPEN | RTV 93623149 | PRE | - | (23.64) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93623328 | RTV93623328 | RTV93623328 | (40.70) | #N/A | RTV | 20230118 | Yes | 20230118 | OPEN | RTV 93623328 | PRE | - | (40.70) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93626668 | RTV93626668 | RTV93626668 | (32.85) | #N/A | RTV | 20230118 | Yes | 20230118 | OPEN | RTV 93626668 | PRE | - | (32.85) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93627372 | RTV93627372 | RTV93627372 | (38.62) | #N/A | RTV | 20230118 | Yes | 20230118 | OPEN | RTV 93627372 | PRE | - | (38.62) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93629554 | RTV93629554 | RTV93629554 | (29.04) | #N/A | RTV | 20230119 | Yes | 20230119 | OPEN | RTV 93629554 | PRE | - | (29.04) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93630199 | RTV93630199 | RTV93630199 | (29.04) | #N/A | RTV | 20230119 | Yes | 20230119 | OPEN | RTV 93630199 | PRE | - | (29.04) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93630338 | RTV93630338 | RTV93630338 | (41.21) | #N/A | RTV | 20230119 | Yes | 20230119 | OPEN | RTV 93630338 | PRE | - | (41.21) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93631348 | RTV93631348 | RTV93631348 | (23.78) | #N/A | RTV | 20230119 | Yes | 20230119 | OPEN | RTV 93631348 | PRE | - | (23.78) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93631631 | RTV93631631 | RTV93631631 | (35.72) | #N/A | RTV | 20230119 | Yes | 20230119 | OPEN | RTV 93631631 | PRE | - | (35.72) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93631663 | RTV93631663 | RTV93631663 | (35.72) | #N/A | RTV | 20230119 | Yes | 20230119 | OPEN | RTV 93631663 | PRE | - | (35.72) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93631711 | RTV93631711 | RTV93631711 | (5.11) | #N/A | RTV | 20230119 | Yes | 20230119 | OPEN | RTV 93631711 | PRE | - | (5.11) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93631728 | RTV93631728 | RTV93631728 | (17.77) | #N/A | RTV | 20230119 | Yes | 20230119 | OPEN | RTV 93631728 | PRE | - | (17.77) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93633411 | RTV93633411 | RTV93633411 | (24.52) | #N/A | RTV | 20230119 | Yes | 20230119 | OPEN | RTV 93633411 | PRE | - | (24.52) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93633589 | RTV93633589 | RTV93633589 | (23.64) | #N/A | RTV | 20230119 | Yes | 20230119 | OPEN | RTV 93633589 | PRE | - | (23.64) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93634303 | RTV93634303 | RTV93634303 | (31.82) | #N/A | RTV | 20230119 | Yes | 20230119 | OPEN | RTV 93634303 | PRE | - | (31.82) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93635531 | RTV93635531 | RTV93635531 | (21.90) | #N/A | RTV | 20230119 | Yes | 20230119 | OPEN | RTV 93635531 | PRE | - | (21.90) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93635559 | RTV93635559 | RTV93635559 | (31.96) | #N/A | RTV | 20230119 | Yes | 20230119 | OPEN | RTV 93635559 | PRE | - | (31.96) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93635712 | RTV93635712 | RTV93635712 | (51.17) | #N/A | RTV | 20230119 | Yes | 20230119 | OPEN | RTV 93635712 | PRE | - | (51.17) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93635727 | RTV93635727 | RTV93635727 | (51.17) | #N/A | RTV | 20230119 | Yes | 20230119 | OPEN | RTV 93635727 | PRE | - | (51.17) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93636362 | RTV93636362 | RTV93636362 | (22.56) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93636362 | PRE | - | (22.56) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93636499 | RTV93636499 | RTV93636499 | (23.64) | #N/A | RTV | 20230119 | Yes | 20230119 | OPEN | RTV 93636499 | PRE | - | (23.64) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93637022 | RTV93637022 | RTV93637022 | (49.46) | #N/A | RTV | 20230119 | Yes | 20230119 | OPEN | RTV 93637022 | PRE | - | (49.46) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93637080 | RTV93637080 | RTV93637080 | (17.58) | #N/A | RTV | 20230121 | Yes | 20230121 | OPEN | RTV 93637080 | PRE | - | (17.58) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93638067 | RTV93638067 | RTV93638067 | (24.52) | #N/A | RTV | 20230119 | Yes | 20230119 | OPEN | RTV 93638067 | PRE | - | (24.52) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93638073 | RTV93638073 | RTV93638073 | (24.52) | #N/A | RTV | 20230119 | Yes | 20230119 | OPEN | RTV 93638073 | PRE | - | (24.52) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93638081 | RTV93638081 | RTV93638081 | (24.52) | #N/A | RTV | 20230119 | Yes | 20230119 | OPEN | RTV 93638081 | PRE | - | (24.52) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93638087 | RTV93638087 | RTV93638087 | (20.58) | #N/A | RTV | 20230119 | Yes | 20230119 | OPEN | RTV 93638087 | PRE | - | (20.58) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93638090 | RTV93638090 | RTV93638090 | (18.45) | #N/A | RTV | 20230119 | Yes | 20230119 | OPEN | RTV 93638090 | PRE | - | (18.45) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93638103 | RTV93638103 | RTV93638103 | (19.49) | #N/A | RTV | 20230119 | Yes | 20230119 | OPEN | RTV 93638103 | PRE | - | (19.49) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93639102 | RTV93639102 | RTV93639102 | (19.70) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93639102 | PRE | - | (19.70) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93639138 | RTV93639138 | RTV93639138 | (64.54) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93639138 | PRE | - | (64.54) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93639148 | RTV93639148 | RTV93639148 | (24.91) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93639148 | PRE | - | (24.91) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93639598 | RTV93639598 | RTV93639598 | (23.79) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93639598 | PRE | - | (23.79) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93639859 | RTV93639859 | RTV93639859 | (25.71) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93639859 | PRE | - | (25.71) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93640037 | RTV93640037 | RTV93640037 | (29.66) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93640037 | PRE | - | (29.66) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93641095 | RTV93641095 | RTV93641095 | (34.20) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93641095 | PRE | - | (34.20) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93641232 | RTV93641232 | RTV93641232 | (24.83) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93641232 | PRE | - | (24.83) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93642016 | RTV93642016 | RTV93642016 | (30.95) | #N/A | RTV | 20230122 | Yes | 20230122 | OPEN | RTV 93642016 | PRE | - | (30.95) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93642733 | RTV93642733 | RTV93642733 | (40.70) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93642733 | PRE | - | (40.70) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93643540 | RTV93643540 | RTV93643540 | (25.71) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93643540 | PRE | - | (25.71) | - |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93644750 | RTV93644750 | RTV93644750 | (24.83) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93644750 | PRE | - | (24.83) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93644847 | RTV93644847 | RTV93644847 | (18.61) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93644847 | PRE | - | (18.61) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93644866 | RTV93644866 | RTV93644866 | (30.54) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93644866 | PRE | - | (30.54) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93646002 | RTV93646002 | RTV93646002 | (44.60) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93646002 | PRE | - | (44.60) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93646125 | RTV93646125 | RTV93646125 | (29.92) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93646125 | PRE | - | (29.92) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93646275 | RTV93646275 | RTV93646275 | (31.82) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93646275 | PRE | - | (31.82) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93647134 | RTV93647134 | RTV93647134 | (22.56) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93647134 | PRE | - | (22.56) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93647226 | RTV93647226 | RTV93647226 | (22.56) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93647226 | PRE | - | (22.56) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93647737 | RTV93647737 | RTV93647737 | (19.18) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93647737 | PRE | - | (19.18) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93648044 | RTV93648044 | RTV93648044 | (18.61) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93648044 | PRE | - | (18.61) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93648122 | RTV93648122 | RTV93648122 | (44.66) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93648122 | PRE | - | (44.66) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93648295 | RTV93648295 | RTV93648295 | (17.05) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93648295 | PRE | - | (17.05) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93648615 | RTV93648615 | RTV93648615 | (16.14) | #N/A | RTV | 20230120 | Yes | 20230120 | OPEN | RTV 93648615 | PRE | - | (16.14) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93649877 | RTV93649877 | RTV93649877 | (23.64) | #N/A | RTV | 20230125 | Yes | 20230125 | OPEN | RTV 93649877 | PRE | - | (23.64) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93650261 | RTV93650261 | RTV93650261 | (23.64) | #N/A | RTV | 20230121 | Yes | 20230121 | OPEN | RTV 93650261 | PRE | - | (23.64) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93650622 | RTV93650622 | RTV93650622 | (24.83) | #N/A | RTV | 20230121 | Yes | 20230121 | OPEN | RTV 93650622 | PRE | - | (24.83) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93651661 | RTV93651661 | RTV93651661 | (23.64) | #N/A | RTV | 20230121 | Yes | 20230121 | OPEN | RTV 93651661 | PRE | - | (23.64) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93652293 | RTV93652293 | RTV93652293 | (29.66) | #N/A | RTV | 20230121 | Yes | 20230121 | OPEN | RTV 93652293 | PRE | - | (29.66) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93652387 | RTV93652387 | RTV93652387 | (24.83) | #N/A | RTV | 20230121 | Yes | 20230121 | OPEN | RTV 93652387 | PRE | - | (24.83) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93653057 | RTV93653057 | RTV93653057 | (34.81) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93653057 | PRE | - | (34.81) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93653766 | RTV93653766 | RTV93653766 | (17.72) | #N/A | RTV | 20230121 | Yes | 20230121 | OPEN | RTV 93653766 | PRE | - | (17.72) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93653807 | RTV93653807 | RTV93653807 | (72.26) | #N/A | RTV | 20230122 | Yes | 20230122 | OPEN | RTV 93653807 | PRE | - | (72.26) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93653827 | RTV93653827 | RTV93653827 | (23.94) | #N/A | RTV | 20230122 | Yes | 20230122 | OPEN | RTV 93653827 | PRE | - | (23.94) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93654583 | RTV93654583 | RTV93654583 | (24.83) | #N/A | RTV | 20230122 | Yes | 20230122 | OPEN | RTV 93654583 | PRE | - | (24.83) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93654728 | RTV93654728 | RTV93654728 | (31.82) | #N/A | RTV | 20230122 | Yes | 20230122 | OPEN | RTV 93654728 | PRE | - | (31.82) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93654836 | RTV93654836 | RTV93654836 | (24.91) | #N/A | RTV | 20230122 | Yes | 20230122 | OPEN | RTV 93654836 | PRE | - | (24.91) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93655009 | RTV93655009 | RTV93655009 | (41.27) | #N/A | RTV | 20230122 | Yes | 20230122 | OPEN | RTV 93655009 | PRE | - | (41.27) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93656502 | RTV93656502 | RTV93656502 | (19.18) | #N/A | RTV | 20230122 | Yes | 20230122 | OPEN | RTV 93656502 | PRE | - | (19.18) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93656726 | RTV93656726 | RTV93656726 | (35.88) | #N/A | RTV | 20230122 | Yes | 20230122 | OPEN | RTV 93656726 | PRE | - | (35.88) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93656915 | RTV93656915 | RTV93656915 | (18.46) | #N/A | RTV | 20230122 | Yes | 20230122 | OPEN | RTV 93656915 | PRE | - | (18.46) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93657200 | RTV93657200 | RTV93657200 | (8.70) | #N/A | RTV | 20230125 | Yes | 20230125 | OPEN | RTV 93657200 | PRE | - | (8.70) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93657510 | RTV93657510 | RTV93657510 | (35.00) | #N/A | RTV | 20230122 | Yes | 20230122 | OPEN | RTV 93657510 | PRE | - | (35.00) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93657555 | RTV93657555 | RTV93657555 | (24.83) | #N/A | RTV | 20230122 | Yes | 20230122 | OPEN | RTV 93657555 | PRE | - | (24.83) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93658044 | RTV93658044 | RTV93658044 | (10.07) | #N/A | RTV | 20230122 | Yes | 20230122 | OPEN | RTV 93658044 | PRE | - | (10.07) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93658131 | RTV93658131 | RTV93658131 | (17.57) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93658131 | PRE | - | (17.57) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93659078 | RTV93659078 | RTV93659078 | (31.96) | #N/A | RTV | 20230122 | Yes | 20230122 | OPEN | RTV 93659078 | PRE | - | (31.96) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93659089 | RTV93659089 | RTV93659089 | (23.93) | #N/A | RTV | 20230122 | Yes | 20230122 | OPEN | RTV 93659089 | PRE | - | (23.93) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93659690 | RTV93659690 | RTV93659690 | (24.52) | #N/A | RTV | 20230122 | Yes | 20230122 | OPEN | RTV 93659690 | PRE | - | (24.52) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93660524 | RTV93660524 | RTV93660524 | (31.78) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93660524 | PRE | - | (31.78) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93660973 | RTV93660973 | RTV93660973 | (21.71) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93660973 | PRE | - | (21.71) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93661509 | RTV93661509 | RTV93661509 | (25.19) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93661509 | PRE | - | (25.19) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93661534 | RTV93661534 | RTV93661534 | (17.54) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93661534 | PRE | - | (17.54) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93663390 | RTV93663390 | RTV93663390 | (28.86) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93663390 | PRE | - | (28.86) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93663519 | RTV93663519 | RTV93663519 | (23.60) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93663519 | PRE | - | (23.60) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93663849 | RTV93663849 | RTV93663849 | (18.57) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93663849 | PRE | - | (18.57) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93664318 | RTV93664318 | RTV93664318 | (29.62) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93664318 | PRE | - | (29.62) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93665205 | RTV93665205 | RTV93665205 | (31.78) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93665205 | PRE | - | (31.78) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93665743 | RTV93665743 | RTV93665743 | (22.52) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93665743 | PRE | - | (22.52) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93665954 | RTV93665954 | RTV93665954 | (29.00) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93665954 | PRE | - | (29.00) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93666652 | RTV93666652 | RTV93666652 | (23.75) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93666652 | PRE | - | (23.75) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93667334 | RTV93667334 | RTV93667334 | (24.79) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93667334 | PRE | - | (24.79) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93668178 | RTV93668178 | RTV93668178 | (17.20) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93668178 | PRE | - | (17.20) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93669039 | RTV93669039 | RTV93669039 | (65.31) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93669039 | PRE | - | (65.31) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93669092 | RTV93669092 | RTV93669092 | (25.19) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93669092 | PRE | - | (25.19) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93669438 | RTV93669438 | RTV93669438 | (23.60) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93669438 | PRE | - | (23.60) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93669686 | RTV93669686 | RTV93669686 | (23.60) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93669686 | PRE | - | (23.60) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93671072 | RTV93671072 | RTV93671072 | (24.79) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93671072 | PRE | - | (24.79) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93671085 | RTV93671085 | RTV93671085 | (58.66) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93671085 | PRE | - | (58.66) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93672458 | RTV93672458 | RTV93672458 | (31.83) | #N/A | RTV | 20230125 | Yes | 20230125 | OPEN | RTV 93672458 | PRE | - | (31.83) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93672634 | RTV93672634 | RTV93672634 | (24.79) | #N/A | RTV | 20230123 | Yes | 20230123 | OPEN | RTV 93672634 | PRE | - | (24.79) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93674175 | RTV93674175 | RTV93674175 | (24.79) | #N/A | RTV | 20230124 | Yes | 20230124 | OPEN | RTV 93674175 | PRE | - | (24.79) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93674203 | RTV93674203 | RTV93674203 | (25.19) | #N/A | RTV | 20230124 | Yes | 20230124 | OPEN | RTV 93674203 | PRE | - | (25.19) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93674811 | RTV93674811 | RTV93674811 | (29.00) | #N/A | RTV | 20230124 | Yes | 20230124 | OPEN | RTV 93674811 | PRE | - | (29.00) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93676058 | RTV93676058 | RTV93676058 | (28.26) | #N/A | RTV | 20230124 | Yes | 20230124 | OPEN | RTV 93676058 | PRE | - | (28.26) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93676178 | RTV93676178 | RTV93676178 | (24.53) | #N/A | RTV | 20230124 | Yes | 20230124 | OPEN | RTV 93676178 | PRE | - | (24.53) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93676267 | RTV93676267 | RTV93676267 | (37.47) | #N/A | RTV | 20230125 | Yes | 20230125 | OPEN | RTV 93676267 | PRE | - | (37.47) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93676556 | RTV93676556 | RTV93676556 | (28.86) | #N/A | RTV | 20230125 | Yes | 20230125 | OPEN | RTV 93676556 | PRE | - | (28.86) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93676715 | RTV93676715 | RTV93676715 | (26.10) | #N/A | RTV | 20230124 | Yes | 20230124 | OPEN | RTV 93676715 | PRE | - | (26.10) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93677893 | RTV93677893 | RTV93677893 | (17.54) | #N/A | RTV | 20230124 | Yes | 20230124 | OPEN | RTV 93677893 | PRE | - | (17.54) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93678307 | RTV93678307 | RTV93678307 | (19.49) | #N/A | RTV | 20230124 | Yes | 20230124 | OPEN | RTV 93678307 | PRE | - | (19.49) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93678390 | RTV93678390 | RTV93678390 | (24.52) | #N/A | RTV | 20230131 | Yes | 20230131 | OPEN | RTV 93678390 | PRE | - | (24.52) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93678394 | RTV93678394 | RTV93678394 | (31.78) | #N/A | RTV | 20230124 | Yes | 20230124 | OPEN | RTV 93678394 | PRE | - | (31.78) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93678476 | RTV93678476 | RTV93678476 | (56.16) | #N/A | RTV | 20230124 | Yes | 20230124 | OPEN | RTV 93678476 | PRE | - | (56.16) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93678639 | RTV93678639 | RTV93678639 | (31.17) | #N/A | RTV | 20230124 | Yes | 20230124 | OPEN | RTV 93678639 | PRE | - | (31.17) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93678825 | RTV93678825 | RTV93678825 | (23.60) | #N/A | RTV | 20230124 | Yes | 20230124 | OPEN | RTV 93678825 | PRE | - | (23.60) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93679659 | RTV93679659 | RTV93679659 | (40.96) | #N/A | RTV | 20230124 | Yes | 20230124 | OPEN | RTV 93679659 | PRE | - | (40.96) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93679665 | RTV93679665 | RTV93679665 | (43.96) | #N/A | RTV | 20230124 | Yes | 20230124 | OPEN | RTV 93679665 | PRE | - | (43.96) | - |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93681205 | RTV93681205 | RTV93681205 | (17.53) | #N/A | RTV | 20230124 | Yes | 20230124 | OPEN | RTV 93681205 | PRE | - | (17.53) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93682113 | RTV93682113 | RTV93682113 | (84.91) | #N/A | RTV | 20230124 | Yes | 20230124 | OPEN | RTV 93682113 | PRE | - | (84.91) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93682224 | RTV93682224 | RTV93682224 | (23.60) | #N/A | RTV | 20230124 | Yes | 20230124 | OPEN | RTV 93682224 | PRE | - | (23.60) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93683447 | RTV93683447 | RTV93683447 | (22.64) | #N/A | RTV | 20230124 | Yes | 20230124 | OPEN | RTV 93683447 | PRE | - | (22.64) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93684765 | RTV93684765 | RTV93684765 | (20.72) | #N/A | RTV | 20230125 | Yes | 20230125 | OPEN | RTV 93684765 | PRE | - | (20.72) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93684783 | RTV93684783 | RTV93684783 | (20.72) | #N/A | RTV | 20230125 | Yes | 20230125 | OPEN | RTV 93684783 | PRE | - | (20.72) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93684813 | RTV93684813 | RTV93684813 | (47.22) | #N/A | RTV | 20230125 | Yes | 20230125 | OPEN | RTV 93684813 | PRE | - | (47.22) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93685335 | RTV93685335 | RTV93685335 | (17.53) | #N/A | RTV | 20230202 | Yes | 20230202 | OPEN | RTV 93685335 | PRE | - | (17.53) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93686699 | RTV93686699 | RTV93686699 | (31.78) | #N/A | RTV | 20230125 | Yes | 20230125 | OPEN | RTV 93686699 | PRE | - | (31.78) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93686727 | RTV93686727 | RTV93686727 | (42.58) | #N/A | RTV | 20230125 | Yes | 20230125 | OPEN | RTV 93686727 | PRE | - | (42.58) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93687483 | RTV93687483 | RTV93687483 | (19.49) | #N/A | RTV | 20230125 | Yes | 20230125 | OPEN | RTV 93687483 | PRE | - | (19.49) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93688020 | RTV93688020 | RTV93688020 | (22.72) | #N/A | RTV | 20230125 | Yes | 20230125 | OPEN | RTV 93688020 | PRE | - | (22.72) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93688090 | RTV93688090 | RTV93688090 | (23.75) | #N/A | RTV | 20230125 | Yes | 20230125 | OPEN | RTV 93688090 | PRE | - | (23.75) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93688248 | RTV93688248 | RTV93688248 | (18.57) | #N/A | RTV | 20230125 | Yes | 20230125 | OPEN | RTV 93688248 | PRE | - | (18.57) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93688393 | RTV93688393 | RTV93688393 | (18.57) | #N/A | RTV | 20230125 | Yes | 20230125 | OPEN | RTV 93688393 | PRE | - | (18.57) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93688479 | RTV93688479 | RTV93688479 | (32.08) | #N/A | RTV | 20230125 | Yes | 20230125 | OPEN | RTV 93688479 | PRE | - | (32.08) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93688481 | RTV93688481 | RTV93688481 | (23.60) | #N/A | RTV | 20230127 | Yes | 20230127 | OPEN | RTV 93688481 | PRE | - | (23.60) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93689358 | RTV93689358 | RTV93689358 | (30.19) | #N/A | RTV | 20230125 | Yes | 20230125 | OPEN | RTV 93689358 | PRE | - | (30.19) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93689383 | RTV93689383 | RTV93689383 | (24.79) | #N/A | RTV | 20230125 | Yes | 20230125 | OPEN | RTV 93689383 | PRE | - | (24.79) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93689433 | RTV93689433 | RTV93689433 | (28.02) | #N/A | RTV | 20230125 | Yes | 20230125 | OPEN | RTV 93689433 | PRE | - | (28.02) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93689480 | RTV93689480 | RTV93689480 | (48.14) | #N/A | RTV | 20230125 | Yes | 20230125 | OPEN | RTV 93689480 | PRE | - | (48.14) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93689746 | RTV93689746 | RTV93689746 | (20.72) | #N/A | RTV | 20230125 | Yes | 20230125 | OPEN | RTV 93689746 | PRE | - | (20.72) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93690814 | RTV93690814 | RTV93690814 | (22.52) | #N/A | RTV | 20230125 | Yes | 20230125 | OPEN | RTV 93690814 | PRE | - | (22.52) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93690829 | RTV93690829 | RTV93690829 | (18.91) | #N/A | RTV | 20230126 | Yes | 20230126 | OPEN | RTV 93690829 | PRE | - | (18.91) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93691748 | RTV93691748 | RTV93691748 | (29.00) | #N/A | RTV | 20230126 | Yes | 20230126 | OPEN | RTV 93691748 | PRE | - | (29.00) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93692397 | RTV93692397 | RTV93692397 | (30.30) | #N/A | RTV | 20230125 | Yes | 20230125 | OPEN | RTV 93692397 | PRE | - | (30.30) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93692471 | RTV93692471 | RTV93692471 | (19.14) | #N/A | RTV | 20230125 | Yes | 20230125 | OPEN | RTV 93692471 | PRE | - | (19.14) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93697267 | RTV93697267 | RTV93697267 | (29.92) | #N/A | RTV | 20230127 | Yes | 20230127 | OPEN | RTV 93697267 | PRE | - | (29.92) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93697799 | RTV93697799 | RTV93697799 | (24.79) | #N/A | RTV | 20230126 | Yes | 20230126 | OPEN | RTV 93697799 | PRE | - | (24.79) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93698120 | RTV93698120 | RTV93698120 | (35.55) | #N/A | RTV | 20230127 | Yes | 20230127 | OPEN | RTV 93698120 | PRE | - | (35.55) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93699090 | RTV93699090 | RTV93699090 | (22.52) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 93699090 | PRE | - | (22.52) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93699195 | RTV93699195 | RTV93699195 | (23.60) | #N/A | RTV | 20230126 | Yes | 20230126 | OPEN | RTV 93699195 | PRE | - | (23.60) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93699755 | RTV93699755 | RTV93699755 | (35.08) | #N/A | RTV | 20230127 | Yes | 20230127 | OPEN | RTV 93699755 | PRE | - | (35.08) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93699780 | RTV93699780 | RTV93699780 | (17.17) | #N/A | RTV | 20230126 | Yes | 20230126 | OPEN | RTV 93699780 | PRE | - | (17.17) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93699908 | RTV93699908 | RTV93699908 | (53.28) | #N/A | RTV | 20230127 | Yes | 20230127 | OPEN | RTV 93699908 | PRE | - | (53.28) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93700264 | RTV93700264 | RTV93700264 | (23.60) | #N/A | RTV | 20230127 | Yes | 20230127 | OPEN | RTV 93700264 | PRE | - | (23.60) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93700431 | RTV93700431 | RTV93700431 | (27.18) | #N/A | RTV | 20230127 | Yes | 20230127 | OPEN | RTV 93700431 | PRE | - | (27.18) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93700489 | RTV93700489 | RTV93700489 | (23.75) | #N/A | RTV | 20230127 | Yes | 20230127 | OPEN | RTV 93700489 | PRE | - | (23.75) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93700839 | RTV93700839 | RTV93700839 | (31.55) | #N/A | RTV | 20230131 | Yes | 20230131 | OPEN | RTV 93700839 | PRE | - | (31.55) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93701151 | RTV93701151 | RTV93701151 | (22.72) | #N/A | RTV | 20230129 | Yes | 20230129 | OPEN | RTV 93701151 | PRE | - | (22.72) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93701442 | RTV93701442 | RTV93701442 | (31.78) | #N/A | RTV | 20230127 | Yes | 20230127 | OPEN | RTV 93701442 | PRE | - | (31.78) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93701446 | RTV93701446 | RTV93701446 | (19.64) | #N/A | RTV | 20230127 | Yes | 20230127 | OPEN | RTV 93701446 | PRE | - | (19.64) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93701638 | RTV93701638 | RTV93701638 | (23.60) | #N/A | RTV | 20230127 | Yes | 20230127 | OPEN | RTV 93701638 | PRE | - | (23.60) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93703048 | RTV93703048 | RTV93703048 | (29.88) | #N/A | RTV | 20230127 | Yes | 20230127 | OPEN | RTV 93703048 | PRE | - | (29.88) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93703903 | RTV93703903 | RTV93703903 | (32.29) | #N/A | RTV | 20230127 | Yes | 20230127 | OPEN | RTV 93703903 | PRE | - | (32.29) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93704680 | RTV93704680 | RTV93704680 | (22.22) | #N/A | RTV | 20230127 | Yes | 20230127 | OPEN | RTV 93704680 | PRE | - | (22.22) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93704916 | RTV93704916 | RTV93704916 | (22.52) | #N/A | RTV | 20230127 | Yes | 20230127 | OPEN | RTV 93704916 | PRE | - | (22.52) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93704965 | RTV93704965 | RTV93704965 | (29.00) | #N/A | RTV | 20230127 | Yes | 20230127 | OPEN | RTV 93704965 | PRE | - | (29.00) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93709032 | RTV93709032 | RTV93709032 | (48.74) | #N/A | RTV | 20230128 | Yes | 20230128 | OPEN | RTV 93709032 | PRE | - | (48.74) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93709341 | RTV93709341 | RTV93709341 | (27.90) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 93709341 | PRE | - | (27.90) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93712502 | RTV93712502 | RTV93712502 | (22.52) | #N/A | RTV | 20230129 | Yes | 20230129 | OPEN | RTV 93712502 | PRE | - | (22.52) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93713708 | RTV93713708 | RTV93713708 | (26.02) | #N/A | RTV | 20230129 | Yes | 20230129 | OPEN | RTV 93713708 | PRE | - | (26.02) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93715546 | RTV93715546 | RTV93715546 | (20.06) | #N/A | RTV | 20230129 | Yes | 20230129 | OPEN | RTV 93715546 | PRE | - | (20.06) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93716032 | RTV93716032 | RTV93716032 | (40.00) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 93716032 | PRE | - | (40.00) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93716059 | RTV93716059 | RTV93716059 | (28.06) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 93716059 | PRE | - | (28.06) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93716277 | RTV93716277 | RTV93716277 | (40.70) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 93716277 | PRE | - | (40.70) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93716477 | RTV93716477 | RTV93716477 | (23.79) | #N/A | RTV | 20230202 | Yes | 20230202 | OPEN | RTV 93716477 | PRE | - | (23.79) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93718040 | RTV93718040 | RTV93718040 | (22.56) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 93718040 | PRE | - | (22.56) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93718307 | RTV93718307 | RTV93718307 | (24.57) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 93718307 | PRE | - | (24.57) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93718697 | RTV93718697 | RTV93718697 | (77.66) | #N/A | RTV | 20230131 | Yes | 20230131 | OPEN | RTV 93718697 | PRE | - | (77.66) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93719037 | RTV93719037 | RTV93719037 | (46.90) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 93719037 | PRE | - | (46.90) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93719301 | RTV93719301 | RTV93719301 | (24.83) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 93719301 | PRE | - | (24.83) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93719488 | RTV93719488 | RTV93719488 | (17.57) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 93719488 | PRE | - | (17.57) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93720833 | RTV93720833 | RTV93720833 | (23.64) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 93720833 | PRE | - | (23.64) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93720864 | RTV93720864 | RTV93720864 | (48.92) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 93720864 | PRE | - | (48.92) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93721170 | RTV93721170 | RTV93721170 | (23.64) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 93721170 | PRE | - | (23.64) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93722527 | RTV93722527 | RTV93722527 | (32.00) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 93722527 | PRE | - | (32.00) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93722677 | RTV93722677 | RTV93722677 | (19.68) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 93722677 | PRE | - | (19.68) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93722698 | RTV93722698 | RTV93722698 | (52.68) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 93722698 | PRE | - | (52.68) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93722997 | RTV93722997 | RTV93722997 | (31.82) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 93722997 | PRE | - | (31.82) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93723249 | RTV93723249 | RTV93723249 | (26.23) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 93723249 | PRE | - | (26.23) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93724732 | RTV93724732 | RTV93724732 | (23.64) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 93724732 | PRE | - | (23.64) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93725119 | RTV93725119 | RTV93725119 | (18.61) | #N/A | RTV | 20230130 | Yes | 20230130 | OPEN | RTV 93725119 | PRE | - | (18.61) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93727744 | RTV93727744 | RTV93727744 | (23.79) | #N/A | RTV | 20230201 | Yes | 20230201 | OPEN | RTV 93727744 | PRE | - | (23.79) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93727756 | RTV93727756 | RTV93727756 | (51.58) | #N/A | RTV | 20230131 | Yes | 20230131 | OPEN | RTV 93727756 | PRE | - | (51.58) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93728398 | RTV93728398 | RTV93728398 | (24.83) | #N/A | RTV | 20230131 | Yes | 20230131 | OPEN | RTV 93728398 | PRE | - | (24.83) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93729227 | RTV93729227 | RTV93729227 | (17.57) | #N/A | RTV | 20230131 | Yes | 20230131 | OPEN | RTV 93729227 | PRE | - | (17.57) | - |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93729562 | RTV93729562 | RTV93729562 | (40.70) | #N/A | RTV | 20230131 | Yes | 20230131 | OPEN | RTV 93729562 | PRE | - | (40.70) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93729970 | RTV93729970 | RTV93729970 | (29.18) | #N/A | RTV | 20230131 | Yes | 20230131 | OPEN | RTV 93729970 | PRE | - | (29.18) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93731104 | RTV93731104 | RTV93731104 | (23.93) | #N/A | RTV | 20230131 | Yes | 20230131 | OPEN | RTV 93731104 | PRE | - | (23.93) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93731365 | RTV93731365 | RTV93731365 | (66.22) | #N/A | RTV | 20230131 | Yes | 20230131 | OPEN | RTV 93731365 | PRE | - | (66.22) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93732049 | RTV93732049 | RTV93732049 | (25.71) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 93732049 | PRE | - | (25.71) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93732522 | RTV93732522 | RTV93732522 | (24.52) | #N/A | RTV | 20230131 | Yes | 20230131 | OPEN | RTV 93732522 | PRE | - | (24.52) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93732923 | RTV93732923 | RTV93732923 | (29.69) | #N/A | RTV | 20230131 | Yes | 20230131 | OPEN | RTV 93732923 | PRE | - | (29.69) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93733023 | RTV93733023 | RTV93733023 | (16.29) | #N/A | RTV | 20230131 | Yes | 20230131 | OPEN | RTV 93733023 | PRE | - | (16.29) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93733148 | RTV93733148 | RTV93733148 | (18.46) | #N/A | RTV | 20230131 | Yes | 20230131 | OPEN | RTV 93733148 | PRE | - | (18.46) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93733515 | RTV93733515 | RTV93733515 | (38.10) | #N/A | RTV | 20230131 | Yes | 20230131 | OPEN | RTV 93733515 | PRE | - | (38.10) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93735786 | RTV93735786 | RTV93735786 | (43.86) | #N/A | RTV | 20230201 | Yes | 20230201 | OPEN | RTV 93735786 | PRE | - | (43.86) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93735886 | RTV93735886 | RTV93735886 | (23.94) | #N/A | RTV | 20230201 | Yes | 20230201 | OPEN | RTV 93735886 | PRE | - | (23.94) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93737076 | RTV93737076 | RTV93737076 | (16.29) | #N/A | RTV | 20230201 | Yes | 20230201 | OPEN | RTV 93737076 | PRE | - | (16.29) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93739436 | RTV93739436 | RTV93739436 | (23.44) | #N/A | RTV | 20230201 | Yes | 20230201 | OPEN | RTV 93739436 | PRE | - | (23.44) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93739593 | RTV93739593 | RTV93739593 | (23.78) | #N/A | RTV | 20230201 | Yes | 20230201 | OPEN | RTV 93739593 | PRE | - | (23.78) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93740567 | RTV93740567 | RTV93740567 | (25.71) | #N/A | RTV | 20230201 | Yes | 20230201 | OPEN | RTV 93740567 | PRE | - | (25.71) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93740661 | RTV93740661 | RTV93740661 | (38.10) | #N/A | RTV | 20230201 | Yes | 20230201 | OPEN | RTV 93740661 | PRE | - | (38.10) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93741822 | RTV93741822 | RTV93741822 | (23.64) | #N/A | RTV | 20230202 | Yes | 20230202 | OPEN | RTV 93741822 | PRE | - | (23.64) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93743083 | RTV93743083 | RTV93743083 | (29.66) | #N/A | RTV | 20230202 | Yes | 20230202 | OPEN | RTV 93743083 | PRE | - | (29.66) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93743868 | RTV93743868 | RTV93743868 | (154.95) | #N/A | RTV | 20230202 | Yes | 20230202 | OPEN | RTV 93743868 | PRE | - | (154.95) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93747879 | RTV93747879 | RTV93747879 | (18.46) | #N/A | RTV | 20230209 | Yes | 20230209 | OPEN | RTV 93747879 | PRE | - | (18.46) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93749126 | RTV93749126 | RTV93749126 | (29.04) | #N/A | RTV | 20230203 | Yes | 20230203 | OPEN | RTV 93749126 | PRE | - | (29.04) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93750060 | RTV93750060 | RTV93750060 | (26.06) | #N/A | RTV | 20230203 | Yes | 20230203 | OPEN | RTV 93750060 | PRE | - | (26.06) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93752284 | RTV93752284 | RTV93752284 | (22.56) | #N/A | RTV | 20230203 | Yes | 20230203 | OPEN | RTV 93752284 | PRE | - | (22.56) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93752321 | RTV93752321 | RTV93752321 | (16.29) | #N/A | RTV | 20230203 | Yes | 20230203 | OPEN | RTV 93752321 | PRE | - | (16.29) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93753243 | RTV93753243 | RTV93753243 | (24.83) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 93753243 | PRE | - | (24.83) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93756018 | RTV93756018 | RTV93756018 | (29.04) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 93756018 | PRE | - | (29.04) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93757058 | RTV93757058 | RTV93757058 | (43.86) | #N/A | RTV | 20230204 | Yes | 20230204 | OPEN | RTV 93757058 | PRE | - | (43.86) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93757102 | RTV93757102 | RTV93757102 | (22.56) | #N/A | RTV | 20230204 | Yes | 20230204 | OPEN | RTV 93757102 | PRE | - | (22.56) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93757258 | RTV93757258 | RTV93757258 | (26.10) | #N/A | RTV | 20230204 | Yes | 20230204 | OPEN | RTV 93757258 | PRE | - | (26.10) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93757339 | RTV93757339 | RTV93757339 | (16.14) | #N/A | RTV | 20230204 | Yes | 20230204 | OPEN | RTV 93757339 | PRE | - | (16.14) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93757358 | RTV93757358 | RTV93757358 | (21.27) | #N/A | RTV | 20230204 | Yes | 20230204 | OPEN | RTV 93757358 | PRE | - | (21.27) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93758096 | RTV93758096 | RTV93758096 | (36.76) | #N/A | RTV | 20230207 | Yes | 20230207 | OPEN | RTV 93758096 | PRE | - | (36.76) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93758138 | RTV93758138 | RTV93758138 | (22.56) | #N/A | RTV | 20230205 | Yes | 20230205 | OPEN | RTV 93758138 | PRE | - | (22.56) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93758659 | RTV93758659 | RTV93758659 | (17.57) | #N/A | RTV | 20230205 | Yes | 20230205 | OPEN | RTV 93758659 | PRE | - | (17.57) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93760206 | RTV93760206 | RTV93760206 | (24.52) | #N/A | RTV | 20230205 | Yes | 20230205 | OPEN | RTV 93760206 | PRE | - | (24.52) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93760678 | RTV93760678 | RTV93760678 | (23.64) | #N/A | RTV | 20230205 | Yes | 20230205 | OPEN | RTV 93760678 | PRE | - | (23.64) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93761842 | RTV93761842 | RTV93761842 | (56.20) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 93761842 | PRE | - | (56.20) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93761967 | RTV93761967 | RTV93761967 | (24.57) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 93761967 | PRE | - | (24.57) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93762610 | RTV93762610 | RTV93762610 | (19.68) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 93762610 | PRE | - | (19.68) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93762737 | RTV93762737 | RTV93762737 | (26.01) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 93762737 | PRE | - | (26.01) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93763237 | RTV93763237 | RTV93763237 | (19.00) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 93763237 | PRE | - | (19.00) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93763264 | RTV93763264 | RTV93763264 | (17.58) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 93763264 | PRE | - | (17.58) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93765807 | RTV93765807 | RTV93765807 | (201.92) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 93765807 | PRE | - | (201.92) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93765894 | RTV93765894 | RTV93765894 | (35.00) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 93765894 | PRE | - | (35.00) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93765904 | RTV93765904 | RTV93765904 | (201.92) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 93765904 | PRE | - | (201.92) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93766012 | RTV93766012 | RTV93766012 | (42.76) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 93766012 | PRE | - | (42.76) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93767237 | RTV93767237 | RTV93767237 | (113.62) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 93767237 | PRE | - | (113.62) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93767552 | RTV93767552 | RTV93767552 | (24.67) | #N/A | RTV | 20230209 | Yes | 20230209 | OPEN | RTV 93767552 | PRE | - | (24.67) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93767790 | RTV93767790 | RTV93767790 | (34.20) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 93767790 | PRE | - | (34.20) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93767892 | RTV93767892 | RTV93767892 | (30.34) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 93767892 | PRE | - | (30.34) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93767916 | RTV93767916 | RTV93767916 | (18.03) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 93767916 | PRE | - | (18.03) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93767952 | RTV93767952 | RTV93767952 | (34.20) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 93767952 | PRE | - | (34.20) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93767990 | RTV93767990 | RTV93767990 | (18.61) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 93767990 | PRE | - | (18.61) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93768235 | RTV93768235 | RTV93768235 | (43.86) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 93768235 | PRE | - | (43.86) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93768560 | RTV93768560 | RTV93768560 | (80.90) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 93768560 | PRE | - | (80.90) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93769212 | RTV93769212 | RTV93769212 | (31.82) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 93769212 | PRE | - | (31.82) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93769402 | RTV93769402 | RTV93769402 | (35.04) | #N/A | RTV | 20230206 | Yes | 20230206 | OPEN | RTV 93769402 | PRE | - | (35.04) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93770918 | RTV93770918 | RTV93770918 | (23.79) | #N/A | RTV | 20230207 | Yes | 20230207 | OPEN | RTV 93770918 | PRE | - | (23.79) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93771049 | RTV93771049 | RTV93771049 | (17.58) | #N/A | RTV | 20230207 | Yes | 20230207 | OPEN | RTV 93771049 | PRE | - | (17.58) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93771208 | RTV93771208 | RTV93771208 | (23.64) | #N/A | RTV | 20230207 | Yes | 20230207 | OPEN | RTV 93771208 | PRE | - | (23.64) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93771946 | RTV93771946 | RTV93771946 | (18.46) | #N/A | RTV | 20230207 | Yes | 20230207 | OPEN | RTV 93771946 | PRE | - | (18.46) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93774693 | RTV93774693 | RTV93774693 | (72.73) | #N/A | RTV | 20230207 | Yes | 20230207 | OPEN | RTV 93774693 | PRE | - | (72.73) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93775438 | RTV93775438 | RTV93775438 | (40.45) | #N/A | RTV | 20230207 | Yes | 20230207 | OPEN | RTV 93775438 | PRE | - | (40.45) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93775944 | RTV93775944 | RTV93775944 | (28.06) | #N/A | RTV | 20230207 | Yes | 20230207 | OPEN | RTV 93775944 | PRE | - | (28.06) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93775962 | RTV93775962 | RTV93775962 | (33.64) | #N/A | RTV | 20230207 | Yes | 20230207 | OPEN | RTV 93775962 | PRE | - | (33.64) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93776471 | RTV93776471 | RTV93776471 | (65.44) | #N/A | RTV | 20230207 | Yes | 20230207 | OPEN | RTV 93776471 | PRE | - | (65.44) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93777595 | RTV93777595 | RTV93777595 | (7.25) | #N/A | RTV | 20230207 | Yes | 20230207 | OPEN | RTV 93777595 | PRE | - | (7.25) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93778017 | RTV93778017 | RTV93778017 | (17.57) | #N/A | RTV | 20230208 | Yes | 20230208 | OPEN | RTV 93778017 | PRE | - | (17.57) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93779510 | RTV93779510 | RTV93779510 | (29.04) | #N/A | RTV | 20230208 | Yes | 20230208 | OPEN | RTV 93779510 | PRE | - | (29.04) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93780146 | RTV93780146 | RTV93780146 | (31.65) | #N/A | RTV | 20230212 | Yes | 20230212 | OPEN | RTV 93780146 | PRE | - | (31.65) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93780656 | RTV93780656 | RTV93780656 | (18.75) | #N/A | RTV | 20230208 | Yes | 20230208 | OPEN | RTV 93780656 | PRE | - | (18.75) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93781419 | RTV93781419 | RTV93781419 | (25.16) | #N/A | RTV | 20230208 | Yes | 20230208 | OPEN | RTV 93781419 | PRE | - | (25.16) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93781540 | RTV93781540 | RTV93781540 | (56.62) | #N/A | RTV | 20230208 | Yes | 20230208 | OPEN | RTV 93781540 | PRE | - | (56.62) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93781801 | RTV93781801 | RTV93781801 | (24.83) | #N/A | RTV | 20230208 | Yes | 20230208 | OPEN | RTV 93781801 | PRE | - | (24.83) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93782889 | RTV93782889 | RTV93782889 | (70.36) | #N/A | RTV | 20230208 | Yes | 20230208 | OPEN | RTV 93782889 | PRE | - | (70.36) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93782968 | RTV93782968 | RTV93782968 | (20.06) | #N/A | RTV | 20230208 | Yes | 20230208 | OPEN | RTV 93782968 | PRE | - | (20.06) | - |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93783135 | RTV93783135 | RTV93783135 | (22.56) | #N/A | RTV | 20230212 | Yes | 20230212 | OPEN | RTV 93783135 | PRE | - | (22.56) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93783477 | RTV93783477 | RTV93783477 | (58.38) | #N/A | RTV | 20230208 | Yes | 20230208 | OPEN | RTV 93783477 | PRE | - | (58.38) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93786246 | RTV93786246 | RTV93786246 | (16.97) | #N/A | RTV | 20230209 | Yes | 20230209 | OPEN | RTV 93786246 | PRE | - | (16.97) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93787687 | RTV93787687 | RTV93787687 | (23.64) | #N/A | RTV | 20230209 | Yes | 20230209 | OPEN | RTV 93787687 | PRE | - | (23.64) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93788330 | RTV93788330 | RTV93788330 | (29.04) | #N/A | RTV | 20230217 | Yes | 20230217 | OPEN | RTV 93788330 | PRE | - | (29.04) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93789163 | RTV93789163 | RTV93789163 | (29.66) | #N/A | RTV | 20230209 | Yes | 20230209 | OPEN | RTV 93789163 | PRE | - | (29.66) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93789892 | RTV93789892 | RTV93789892 | (29.04) | #N/A | RTV | 20230209 | Yes | 20230209 | OPEN | RTV 93789892 | PRE | - | (29.04) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93790281 | RTV93790281 | RTV93790281 | (25.23) | #N/A | RTV | 20230211 | Yes | 20230211 | OPEN | RTV 93790281 | PRE | - | (25.23) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93790408 | RTV93790408 | RTV93790408 | (24.52) | #N/A | RTV | 20230209 | Yes | 20230209 | OPEN | RTV 93790408 | PRE | - | (24.52) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93790414 | RTV93790414 | RTV93790414 | (24.52) | #N/A | RTV | 20230209 | Yes | 20230209 | OPEN | RTV 93790414 | PRE | - | (24.52) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93791324 | RTV93791324 | RTV93791324 | (29.04) | #N/A | RTV | 20230215 | Yes | 20230215 | OPEN | RTV 93791324 | PRE | - | (29.04) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93791829 | RTV93791829 | RTV93791829 | (17.57) | #N/A | RTV | 20230210 | Yes | 20230210 | OPEN | RTV 93791829 | PRE | - | (17.57) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93793285 | RTV93793285 | RTV93793285 | (193.07) | #N/A | RTV | 20230210 | Yes | 20230210 | OPEN | RTV 93793285 | PRE | - | (193.07) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93794170 | RTV93794170 | RTV93794170 | (29.04) | #N/A | RTV | 20230210 | Yes | 20230210 | OPEN | RTV 93794170 | PRE | - | (29.04) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93796997 | RTV93796997 | RTV93796997 | (24.83) | #N/A | RTV | 20230211 | Yes | 20230211 | OPEN | RTV 93796997 | PRE | - | (24.83) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93797080 | RTV93797080 | RTV93797080 | (22.56) | #N/A | RTV | 20230211 | Yes | 20230211 | OPEN | RTV 93797080 | PRE | - | (22.56) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93797376 | RTV93797376 | RTV93797376 | (24.31) | #N/A | RTV | 20230211 | Yes | 20230211 | OPEN | RTV 93797376 | PRE | - | (24.31) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93797967 | RTV93797967 | RTV93797967 | (23.79) | #N/A | RTV | 20230217 | Yes | 20230217 | OPEN | RTV 93797967 | PRE | - | (23.79) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93797970 | RTV93797970 | RTV93797970 | (17.57) | #N/A | RTV | 20230217 | Yes | 20230217 | OPEN | RTV 93797970 | PRE | - | (17.57) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93797971 | RTV93797971 | RTV93797971 | (23.79) | #N/A | RTV | 20230217 | Yes | 20230217 | OPEN | RTV 93797971 | PRE | - | (23.79) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93797973 | RTV93797973 | RTV93797973 | (17.57) | #N/A | RTV | 20230217 | Yes | 20230217 | OPEN | RTV 93797973 | PRE | - | (17.57) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93797976 | RTV93797976 | RTV93797976 | (23.79) | #N/A | RTV | 20230217 | Yes | 20230217 | OPEN | RTV 93797976 | PRE | - | (23.79) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93797979 | RTV93797979 | RTV93797979 | (17.57) | #N/A | RTV | 20230217 | Yes | 20230217 | OPEN | RTV 93797979 | PRE | - | (17.57) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93797980 | RTV93797980 | RTV93797980 | (17.57) | #N/A | RTV | 20230217 | Yes | 20230217 | OPEN | RTV 93797980 | PRE | - | (17.57) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93797982 | RTV93797982 | RTV93797982 | (18.61) | #N/A | RTV | 20230217 | Yes | 20230217 | OPEN | RTV 93797982 | PRE | - | (18.61) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93797985 | RTV93797985 | RTV93797985 | (23.79) | #N/A | RTV | 20230217 | Yes | 20230217 | OPEN | RTV 93797985 | PRE | - | (23.79) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93797988 | RTV93797988 | RTV93797988 | (17.57) | #N/A | RTV | 20230217 | Yes | 20230217 | OPEN | RTV 93797988 | PRE | - | (17.57) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93797992 | RTV93797992 | RTV93797992 | (23.64) | #N/A | RTV | 20230217 | Yes | 20230217 | OPEN | RTV 93797992 | PRE | - | (23.64) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93797995 | RTV93797995 | RTV93797995 | (32.12) | #N/A | RTV | 20230217 | Yes | 20230217 | OPEN | RTV 93797995 | PRE | - | (32.12) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93798011 | RTV93798011 | RTV93798011 | (17.57) | #N/A | RTV | 20230211 | Yes | 20230211 | OPEN | RTV 93798011 | PRE | - | (17.57) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93798392 | RTV93798392 | RTV93798392 | (18.45) | #N/A | RTV | 20230217 | Yes | 20230217 | OPEN | RTV 93798392 | PRE | - | (18.45) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93798426 | RTV93798426 | RTV93798426 | (17.17) | #N/A | RTV | 20230217 | Yes | 20230217 | OPEN | RTV 93798426 | PRE | - | (17.17) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93799215 | RTV93799215 | RTV93799215 | (31.82) | #N/A | RTV | 20230211 | Yes | 20230211 | OPEN | RTV 93799215 | PRE | - | (31.82) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93799837 | RTV93799837 | RTV93799837 | (34.20) | #N/A | RTV | 20230212 | Yes | 20230212 | OPEN | RTV 93799837 | PRE | - | (34.20) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93800694 | RTV93800694 | RTV93800694 | (31.82) | #N/A | RTV | 20230212 | Yes | 20230212 | OPEN | RTV 93800694 | PRE | - | (31.82) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93801275 | RTV93801275 | RTV93801275 | (29.04) | #N/A | RTV | 20230217 | Yes | 20230217 | OPEN | RTV 93801275 | PRE | - | (29.04) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93801385 | RTV93801385 | RTV93801385 | (30.95) | #N/A | RTV | 20230212 | Yes | 20230212 | OPEN | RTV 93801385 | PRE | - | (30.95) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93802567 | RTV93802567 | RTV93802567 | (46.44) | #N/A | RTV | 20230212 | Yes | 20230212 | OPEN | RTV 93802567 | PRE | - | (46.44) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93805487 | RTV93805487 | RTV93805487 | (25.48) | #N/A | RTV | 20230213 | Yes | 20230213 | OPEN | RTV 93805487 | PRE | - | (25.48) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93805927 | RTV93805927 | RTV93805927 | (21.27) | #N/A | RTV | 20230213 | Yes | 20230213 | OPEN | RTV 93805927 | PRE | - | (21.27) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93806804 | RTV93806804 | RTV93806804 | (11.60) | #N/A | RTV | 20230214 | Yes | 20230214 | OPEN | RTV 93806804 | PRE | - | (11.60) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93811323 | RTV93811323 | RTV93811323 | (29.43) | #N/A | RTV | 20230214 | Yes | 20230214 | OPEN | RTV 93811323 | PRE | - | (29.43) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93811893 | RTV93811893 | RTV93811893 | (18.57) | #N/A | RTV | 20230214 | Yes | 20230214 | OPEN | RTV 93811893 | PRE | - | (18.57) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93812354 | RTV93812354 | RTV93812354 | (23.75) | #N/A | RTV | 20230214 | Yes | 20230214 | OPEN | RTV 93812354 | PRE | - | (23.75) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93812380 | RTV93812380 | RTV93812380 | (23.60) | #N/A | RTV | 20230214 | Yes | 20230214 | OPEN | RTV 93812380 | PRE | - | (23.60) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93813999 | RTV93813999 | RTV93813999 | (23.44) | #N/A | RTV | 20230214 | Yes | 20230214 | OPEN | RTV 93813999 | PRE | - | (23.44) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93814008 | RTV93814008 | RTV93814008 | (24.53) | #N/A | RTV | 20230214 | Yes | 20230214 | OPEN | RTV 93814008 | PRE | - | (24.53) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93814149 | RTV93814149 | RTV93814149 | (22.85) | #N/A | RTV | 20230214 | Yes | 20230214 | OPEN | RTV 93814149 | PRE | - | (22.85) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93814604 | RTV93814604 | RTV93814604 | (18.57) | #N/A | RTV | 20230214 | Yes | 20230214 | OPEN | RTV 93814604 | PRE | - | (18.57) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93814932 | RTV93814932 | RTV93814932 | (23.60) | #N/A | RTV | 20230214 | Yes | 20230214 | OPEN | RTV 93814932 | PRE | - | (23.60) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93815401 | RTV93815401 | RTV93815401 | (23.75) | #N/A | RTV | 20230214 | Yes | 20230214 | OPEN | RTV 93815401 | PRE | - | (23.75) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93815564 | RTV93815564 | RTV93815564 | (23.75) | #N/A | RTV | 20230214 | Yes | 20230214 | OPEN | RTV 93815564 | PRE | - | (23.75) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93816884 | RTV93816884 | RTV93816884 | (29.00) | #N/A | RTV | 20230214 | Yes | 20230214 | OPEN | RTV 93816884 | PRE | - | (29.00) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93817968 | RTV93817968 | RTV93817968 | (17.53) | #N/A | RTV | 20230215 | Yes | 20230215 | OPEN | RTV 93817968 | PRE | - | (17.53) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93818110 | RTV93818110 | RTV93818110 | (42.58) | #N/A | RTV | 20230215 | Yes | 20230215 | OPEN | RTV 93818110 | PRE | - | (42.58) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93818447 | RTV93818447 | RTV93818447 | (3.29) | #N/A | RTV | 20230215 | Yes | 20230215 | OPEN | RTV 93818447 | PRE | - | (3.29) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93818566 | RTV93818566 | RTV93818566 | (21.72) | #N/A | RTV | 20230215 | Yes | 20230215 | OPEN | RTV 93818566 | PRE | - | (21.72) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93818984 | RTV93818984 | RTV93818984 | (21.72) | #N/A | RTV | 20230215 | Yes | 20230215 | OPEN | RTV 93818984 | PRE | - | (21.72) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93820035 | RTV93820035 | RTV93820035 | (24.53) | #N/A | RTV | 20230215 | Yes | 20230215 | OPEN | RTV 93820035 | PRE | - | (24.53) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93820311 | RTV93820311 | RTV93820311 | (34.16) | #N/A | RTV | 20230215 | Yes | 20230215 | OPEN | RTV 93820311 | PRE | - | (34.16) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93820325 | RTV93820325 | RTV93820325 | (18.75) | #N/A | RTV | 20230215 | Yes | 20230215 | OPEN | RTV 93820325 | PRE | - | (18.75) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93821360 | RTV93821360 | RTV93821360 | (19.14) | #N/A | RTV | 20230215 | Yes | 20230215 | OPEN | RTV 93821360 | PRE | - | (19.14) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93822256 | RTV93822256 | RTV93822256 | (25.71) | #N/A | RTV | 20230215 | Yes | 20230215 | OPEN | RTV 93822256 | PRE | - | (25.71) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93822391 | RTV93822391 | RTV93822391 | (43.50) | #N/A | RTV | 20230215 | Yes | 20230215 | OPEN | RTV 93822391 | PRE | - | (43.50) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93822958 | RTV93822958 | RTV93822958 | (11.60) | #N/A | RTV | 20230217 | Yes | 20230217 | OPEN | RTV 93822958 | PRE | - | (11.60) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93826356 | RTV93826356 | RTV93826356 | (56.96) | #N/A | RTV | 20230217 | Yes | 20230217 | OPEN | RTV 93826356 | PRE | - | (56.96) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93828048 | RTV93828048 | RTV93828048 | (17.17) | #N/A | RTV | 20230219 | Yes | 20230219 | OPEN | RTV 93828048 | PRE | - | (17.17) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93828376 | RTV93828376 | RTV93828376 | (42.58) | #N/A | RTV | 20230218 | Yes | 20230218 | OPEN | RTV 93828376 | PRE | - | (42.58) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93829222 | RTV93829222 | RTV93829222 | (19.14) | #N/A | RTV | 20230218 | Yes | 20230218 | OPEN | RTV 93829222 | PRE | - | (19.14) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93829911 | RTV93829911 | RTV93829911 | (36.02) | #N/A | RTV | 20230226 | Yes | 20230226 | OPEN | RTV 93829911 | PRE | - | (36.02) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93829961 | RTV93829961 | RTV93829961 | (23.75) | #N/A | RTV | 20230226 | Yes | 20230226 | OPEN | RTV 93829961 | PRE | - | (23.75) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93829988 | RTV93829988 | RTV93829988 | (18.57) | #N/A | RTV | 20230226 | Yes | 20230226 | OPEN | RTV 93829988 | PRE | - | (18.57) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93829998 | RTV93829998 | RTV93829998 | (23.75) | #N/A | RTV | 20230226 | Yes | 20230226 | OPEN | RTV 93829998 | PRE | - | (23.75) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93830022 | RTV93830022 | RTV93830022 | (23.75) | #N/A | RTV | 20230226 | Yes | 20230226 | OPEN | RTV 93830022 | PRE | - | (23.75) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93830066 | RTV93830066 | RTV93830066 | (24.52) | #N/A | RTV | 20230218 | Yes | 20230218 | OPEN | RTV 93830066 | PRE | - | (24.52) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93830853 | RTV93830853 | RTV93830853 | (102.98) | #N/A | RTV | 20230218 | Yes | 20230218 | OPEN | RTV 93830853 | PRE | - | (102.98) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93831546 | RTV93831546 | RTV93831546 | (29.88) | #N/A | RTV | 20230218 | Yes | 20230218 | OPEN | RTV 93831546 | PRE | - | (29.88) | - |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93831549 | RTV93831549 | RTV93831549 | (19.66) | #N/A | RTV | 20230218 | Yes | 20230218 | OPEN | RTV 93831549 | PRE | - | (19.66) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93831990 | RTV93831990 | RTV93831990 | (25.48) | #N/A | RTV | 20230219 | Yes | 20230219 | OPEN | RTV 93831990 | PRE | - | (25.48) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93832881 | RTV93832881 | RTV93832881 | (3.79) | #N/A | RTV | 20230226 | Yes | 20230226 | OPEN | RTV 93832881 | PRE | - | (3.79) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93833060 | RTV93833060 | RTV93833060 | (17.54) | #N/A | RTV | 20230219 | Yes | 20230219 | OPEN | RTV 93833060 | PRE | - | (17.54) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93833383 | RTV93833383 | RTV93833383 | (17.99) | #N/A | RTV | 20230219 | Yes | 20230219 | OPEN | RTV 93833383 | PRE | - | (17.99) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93833654 | RTV93833654 | RTV93833654 | (19.14) | #N/A | RTV | 20230219 | Yes | 20230219 | OPEN | RTV 93833654 | PRE | - | (19.14) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93833782 | RTV93833782 | RTV93833782 | (23.75) | #N/A | RTV | 20230219 | Yes | 20230219 | OPEN | RTV 93833782 | PRE | - | (23.75) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93834238 | RTV93834238 | RTV93834238 | (35.30) | #N/A | RTV | 20230219 | Yes | 20230219 | OPEN | RTV 93834238 | PRE | - | (35.30) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93835528 | RTV93835528 | RTV93835528 | (37.04) | #N/A | RTV | 20230220 | Yes | 20230220 | OPEN | RTV 93835528 | PRE | - | (37.04) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93835849 | RTV93835849 | RTV93835849 | (17.54) | #N/A | RTV | 20230220 | Yes | 20230220 | OPEN | RTV 93835849 | PRE | - | (17.54) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93837061 | RTV93837061 | RTV93837061 | (30.91) | #N/A | RTV | 20230220 | Yes | 20230220 | OPEN | RTV 93837061 | PRE | - | (30.91) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93837242 | RTV93837242 | RTV93837242 | (23.75) | #N/A | RTV | 20230220 | Yes | 20230220 | OPEN | RTV 93837242 | PRE | - | (23.75) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93837314 | RTV93837314 | RTV93837314 | (23.75) | #N/A | RTV | 20230220 | Yes | 20230220 | OPEN | RTV 93837314 | PRE | - | (23.75) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93837556 | RTV93837556 | RTV93837556 | (18.57) | #N/A | RTV | 20230220 | Yes | 20230220 | OPEN | RTV 93837556 | PRE | - | (18.57) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93840326 | RTV93840326 | RTV93840326 | (17.54) | #N/A | RTV | 20230220 | Yes | 20230220 | OPEN | RTV 93840326 | PRE | - | (17.54) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93840833 | RTV93840833 | RTV93840833 | (23.75) | #N/A | RTV | 20230324 | Yes | 20230324 | OPEN | RTV 93840833 | PRE | - | (23.75) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93841274 | RTV93841274 | RTV93841274 | (31.83) | #N/A | RTV | 20230220 | Yes | 20230220 | OPEN | RTV 93841274 | PRE | - | (31.83) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93841340 | RTV93841340 | RTV93841340 | (10.80) | #N/A | RTV | 20230220 | Yes | 20230220 | OPEN | RTV 93841340 | PRE | - | (10.80) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV93841836 | RTV93841836 | RTV93841836 | (21.27) | #N/A | RTV | 20230220 | Yes | 20230220 | OPEN | RTV 93841836 | PRE | - | (21.27) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV94019421 | RTV94019421 | RTV94019421 | (22.17) | #N/A | RTV | 20230412 | Yes | 20230412 | OPEN | RTV 94019421 | PRE | - | (22.17) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV94021793 | RTV94021793 | RTV94021793 | (30.46) | #N/A | RTV | 20230412 | Yes | 20230412 | OPEN | RTV 94021793 | PRE | - | (30.46) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV94025706 | RTV94025706 | RTV94025706 | (19.10) | #N/A | RTV | 20230417 | Yes | 20230417 | OPEN | RTV 94025706 | PRE | - | (19.10) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV94028377 | RTV94028377 | RTV94028377 | (95.26) | #N/A | RTV | 20230415 | Yes | 20230415 | OPEN | RTV 94028377 | PRE | - | (95.26) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV94032712 | RTV94032712 | RTV94032712 | (19.62) | #N/A | RTV | 20230417 | Yes | 20230417 | OPEN | RTV 94032712 | PRE | - | (19.62) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV94033116 | RTV94033116 | RTV94033116 | (3.29) | #N/A | RTV | 20230417 | Yes | 20230417 | OPEN | RTV 94033116 | PRE | - | (3.29) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV94035245 | RTV94035245 | RTV94035245 | (23.56) | #N/A | RTV | 20230418 | Yes | 20230418 | OPEN | RTV 94035245 | PRE | - | (23.56) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV94035601 | RTV94035601 | RTV94035601 | (19.60) | #N/A | RTV | 20230418 | Yes | 20230418 | OPEN | RTV 94035601 | PRE | - | (19.60) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV94035633 | RTV94035633 | RTV94035633 | (31.74) | #N/A | RTV | 20230418 | Yes | 20230418 | OPEN | RTV 94035633 | PRE | - | (31.74) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV94035940 | RTV94035940 | RTV94035940 | (24.75) | #N/A | RTV | 20230418 | Yes | 20230418 | OPEN | RTV 94035940 | PRE | - | (24.75) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV94036726 | RTV94036726 | RTV94036726 | (44.12) | #N/A | RTV | 20230418 | Yes | 20230418 | OPEN | RTV 94036726 | PRE | - | (44.12) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV94041631 | RTV94041631 | RTV94041631 | (31.74) | #N/A | RTV | 20230420 | Yes | 20230420 | OPEN | RTV 94041631 | PRE | - | (31.74) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV94041764 | RTV94041764 | RTV94041764 | (24.75) | #N/A | RTV | 20230420 | Yes | 20230420 | OPEN | RTV 94041764 | PRE | - | (24.75) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV94041937 | RTV94041937 | RTV94041937 | (17.49) | #N/A | RTV | 20230420 | Yes | 20230420 | OPEN | RTV 94041937 | PRE | - | (17.49) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV94043080 | RTV94043080 | RTV94043080 | (23.56) | #N/A | RTV | 20230420 | Yes | 20230420 | OPEN | RTV 94043080 | PRE | - | (23.56) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV94045521 | RTV94045521 | RTV94045521 | (39.04) | #N/A | RTV | 20230425 | Yes | 20230425 | OPEN | RTV 94045521 | | - | (39.04) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV94047372 | RTV94047372 | RTV94047372 | (30.87) | #N/A | RTV | 20230422 | Yes | 20230422 | OPEN | RTV 94047372 | PRE | - | (30.87) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV94047437 | RTV94047437 | RTV94047437 | (24.49) | #N/A | RTV | 20230422 | Yes | 20230422 | OPEN | RTV 94047437 | PRE | - | (24.49) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV94048478 | RTV94048478 | RTV94048478 | (23.56) | #N/A | RTV | 20230423 | Yes | 20230423 | OPEN | RTV 94048478 | | - | (23.56) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV94048631 | RTV94048631 | RTV94048631 | (24.75) | #N/A | RTV | 20230423 | Yes | 20230423 | OPEN | RTV 94048631 | | - | (24.75) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV94051270 | RTV94051270 | RTV94051270 | (48.24) | #N/A | RTV | 20230424 | Yes | 20230424 | OPEN | RTV 94051270 | | - | (48.24) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV94052108 | RTV94052108 | RTV94052108 | (23.56) | #N/A | RTV | 20230425 | Yes | 20230425 | OPEN | RTV 94052108 | | - | (23.56) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | RTV94053139 | RTV94053139 | RTV94053139 | (23.71) | #N/A | RTV | 20230425 | Yes | 20230425 | OPEN | RTV 94053139 | | - | (23.71) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | CSCC511511 | CSCC511511 | CSCC511511 | (4.12) | #N/A | SUPPLY CHAIN | 20220314 | | 20220517 | OPEN | | PRE | - | (4.12) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | CSCC515101 | CSCC515101 | CSCC515101 | (96.81) | #N/A | SUPPLY CHAIN | 20221219 | Yes | 20221219 | OPEN | | PRE | - | (96.81) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | SCC917102 | SCC917102 | SCC917102 | (25,037.05) | #N/A | SUPPLY CHAIN | 20221226 | Yes | 20221226 | OPEN | | PRE | - | (25,037.05) | - |
| 50423 | HIMATSINGKA AMERICA/KATE SPADE | HIMATSINGKA | SCC917110 | SCC917110 | SCC917110 | (94.24) | #N/A | SUPPLY CHAIN | 20221226 | Yes | 20221226 | OPEN | | PRE | - | (94.24) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | SCC917824 | SCC917824 | SCC917824 | (69,683.43) | #N/A | SUPPLY CHAIN | 20230109 | Yes | 20230109 | OPEN | | PRE | - | (69,683.43) | - |
| 50423 | HIMATSINGKA AMERICA/KATE SPADE | HIMATSINGKA | SCC917835 | SCC917835 | SCC917835 | (219.96) | #N/A | SUPPLY CHAIN | 20230109 | Yes | 20230109 | OPEN | | PRE | - | (219.96) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | SCC917854 | SCC917854 | SCC917854 | (14.41) | #N/A | SUPPLY CHAIN | 20230109 | Yes | 20230109 | OPEN | | PRE | - | (14.41) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | SCC918123 | SCC918123 | SCC918123 | (3,848.04) | #N/A | SUPPLY CHAIN | 20230116 | Yes | 20230116 | OPEN | | PRE | - | (3,848.04) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | SCC918332 | SCC918332 | SCC918332 | (2,152.62) | #N/A | SUPPLY CHAIN | 20230130 | Yes | 20230130 | OPEN | | PRE | - | (2,152.62) | - |
| 68513 | HIMATSINGKA/WAMSUTTA/TOWEL | HIMATSINGKA | SCC918352 | SCC918352 | SCC918352 | (2,310.44) | #N/A | SUPPLY CHAIN | 20230130 | Yes | 20230130 | OPEN | | PRE | - | (2,310.44) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | SCC918542 | SCC918542 | SCC918542 | (959.87) | #N/A | SUPPLY CHAIN | 20230320 | Yes | 20230320 | OPEN | | PRE | - | (959.87) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | SCC918592 | SCC918592 | SCC918592 | (2,599.77) | #N/A | SUPPLY CHAIN | 20230403 | Yes | 20230403 | OPEN | | PRE | - | (2,599.77) | - |
| 48929 | HIMATSINGKA AMERICA/WAMSUTTA | HIMATSINGKA | SCC918617 | SCC918617 | SCC918617 | (25.89) | #N/A | SUPPLY CHAIN | 20230410 | Yes | 20230410 | OPEN | | PRE | - | (25.89) | - |